# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

Case Name: <u>Giga Watt, Inc.</u>　　　　　　　　　Case Number: <u>18-03197</u>

## APPLICATION FOR AWARD OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 USC 330, AND FOR APPROVAL OF THE PAYMENT OF BANK FEES

Name of Applicant: <u>DBS Law</u>

Position of Applicant: <u>(Former) Counsel for Unsecured Creditors Committee</u>

Application Number: <u>One</u>　　　　　☐ Interim　　■ Final

The undersigned applicant applies to the court for an award or allowance of compensation for services rendered and for reimbursement of expenses incurred in the above entitled case pursuant to 11 USC 330 *(or USC 331 if an interim application)*, and for approval of the payment of bank fees pursuant to sections 363 and 503(b). This application is supported by the following information and attached documents.

I. *(If applicant is employee of trustee, debtor in possession or creditors committee)*
Date of Entry of Order Approving Employment: <u>Jan. 23, 2019, Nunc Pro Tunc to Jan. 11, 2019</u>

II. Dates Covered by this Application: <u>1/11/2019</u>　　　　to <u>9/17/2019</u>

III. The name, position, hourly rate, total time spent and amount requested for all compensation for services rendered by each person covered by this application, in connection with this case, is as follows *(if this is the FIRST Application, include **ALL** time and amounts, both pre- and post-petition in this Application)*:

| Name | Position | Hourly Rate | Total Time | Amount Requested |
|------|----------|-------------|------------|------------------|
| Benjamin Ellison | Attorney | $ 385.00 | 119.80 | $46,123.00 |
| Daniel Bugbee | Attorney | $ 385.00 | 41.60 | $16,016.00 |
| Dominique Scalia | Attorney | $ 315.00 | 67.60 | $21,294.00 |
| Heather Mullin | Paralegal | $ 195.00 | 7.80 | $1,521.00 |
| | | $ | | $ 0.00 |
| | | $ | | $ 0.00 |
| **Totals** | | | 236.80 | $ 84,954.00 |

IV. Total amount of REIMBURSEMENT of expenses requested by this application in connection with this case *[if this is the **FIRST** Application, include **ALL** costs (including filing fees), both pre- and post-petition]*:　　$ <u>2,127.95</u>

V. Total of Compensation and Reimbursement requested:　　$ <u>87,081.95</u>

APPLICATION FOR COMPENSATION AND REIMBURSEMENT - 1

VI.    *(If applicant is a trustee)*  The maximum amount of compensation allowable under 11 USC 326(a) is:  $ _____.

VII.    *(If applicant is an employee of trustee, debtor in possession or creditors committee).*  All compensation for services rendered and reimbursement of expenses incurred for which award is sought were necessary to the administration of the case, beneficial to the estate, and does not include any unnecessary duplication of services.

    [✓] Yes    [ ] No    [ ] N/A    *(If answer is NO, attach an explanation.)*

VIII.    *(If applicant is the attorney for the debtor)*  All compensation for services rendered and reimbursement for expenses incurred for which award is sought for representing the interests of the debtor(s) were necessary and beneficial to the debtor(s) in connection with the case.

    [ ] Yes    [ ] No    [✓] N/A    *(If answer is NO, attach an explanation.)*

IX.    Compensation or reimbursement previously received has been shared with another entity, or an agreement or understanding exists between the applicant and any other entity for sharing of compensation received or to be received for services rendered in or in connection with this case, except as a member or regular associate of a firm of lawyers.

    [ ] Yes    [✓] No    *(If answer is YES, attach an explanation.)*

X.    Attached to this application, and made part of this application are the following supporting documents:

    a.  [■]  Statement of Money or Property Received or Promised Other than by Applicant *(required in all cases, LF 2016A);*

    b.  [■]  Summary Supporting Application for Compensation for Services or Reimbursement of Expenses *(required in all cases, LF 2016B);*

    c.  [■]  Itemization of Services Rendered *(required; itemization must be by project category if cumulative compensation exceeds $10,000);*

    d.  [■]  Itemization of Expenses *(required)*; and

    e.  [■]  Narrative Summary *(required if cumulative compensation exceeds $10,000, LF 2016C).*

XI.    Bank Fees:  $ 0.00 _____

The undersigned Applicant states under penalty of perjury that the representations contained in this application and attachments are true and correct to the best of the applicant's knowledge and belief.

DATED: 11/13/2019 _____    _____

                                 *(Signature of Applicant)*

Name: Dominique R. Scalia

Position: Attorney

Address: 155 NE 100th St, Suite 205, Seattle WA

Phone: 206-489-3818

Fax: 206-973-8737

Email: dscalia@lawdbs.com

APPLICATION FOR COMPENSATION AND REIMBURSEMENT - 2

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF WASHINGTON

Giga Watt, Inc.

Case Name: _____     Case Number: 18-03197 _____

**STATEMENT OF MONEY OR PROPERTY RECEIVED OR PROMISED
IN CONNECTION WITH THIS CASE OTHER THAN BY APPLICATION OR A PLAN**

Name of Applicant: DBS Law
Position of Applicant: (Former) Counsel for Unsecured Creditors Committee
Application Number: One

[✓] No Money or property was received or promised other than by application as a part of a Chapter 13 Plan.

(a)     Money or things of value received other than by application or as part of a Chapter 13 Plan:

    (1)   Amount received by attorney or firm for filing fee     $ 0.00

    (2)   Amount received before the order for relief by attorney or firm for services and costs     $ 0.00

    (3)   Amount received after the order for relief by attorney or firm for services and costs     $ 0.00

    (4)   Value of any property or service given to attorney or firm as payment of fees and costs
Description:     $ 0.00

    (5)   Total of entries 1, 2, 3 and 4     $ 0.00

    (6)   Amount remaining in client trust account     $ 0.00

(b)     Amount applied to filing fee and services     $ 0.00
*(Subtract entry (a)(6) from entry (a)(5))*

(c)     Money promised:     $ 0.00
Nature of arrangement for promise of payment:
_____

(d)     Total amount and value of all money or property received or promised other than by Application or a Chapter 13 Plan *(items (a)(5) and (c))*     $ 0.00

(e)     Other Items *(Value and description of any liens, guarantees, security interests or promissory notes):*
_____

(f)     Source of Payment of Promise *(If other than the debtor, identify entity and relationship to the debtor):*
_____

STATEMENT OF MONEY OR PROPERTY RECEIVED

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

Giga Watt, Inc.

Case Name: _____     Case Number: 18-03197 _____

## SUMMARY SUPPORTING APPLICATION FOR COMPENSATION FOR SERVICES OR REIMBURSEMENT OF EXPENSES

Name of Applicant:           DBS Law
Position of Applicant:       (Former) Counsel for Unsecured Creditors Committee
Application Number:          One

| Sequential # | | Applied for | Awarded | Received |
|---|---|---|---|---|
| A<br>Receipts other than by Application<br>*(Transfer from (b) of Application LF 2016A)* | **Date<br>Compensation<br>Expenses** | | | $_____<br>$_____ |
| Prior Application<br><br>#_____ | **Date<br>Compensation<br>Expenses** | $_____<br>$_____ | $_____<br>$_____ | $_____<br>$_____ |
| Prior Application<br><br>#_____ | **Date<br>Compensation<br>Expenses** | $_____<br>$_____ | $_____<br>$_____ | $_____<br>$_____ |
| Prior Application<br><br>#_____ | **Date<br>Compensation<br>Expenses** | $_____<br>$_____ | $_____<br>$_____ | $_____<br>$_____ |
| Present Application<br>*(Transfer totals from III & IV of Application)*<br># One | **Date<br>Compensation<br>Expenses** | $ 84,954.00<br>$ 2,127.95 | | |
| **Totals**<br><br>B | **Compensation<br>Expenses**<br><br>**Total Comp. + Exp.** | $ 84,954.00<br>$ 2,127.95<br><br>$ 87,081.95 | $ 0.00<br>$ 0.00<br><br>$ 0.00 | $ 0.00<br>$ 0.00<br><br>$ 0.00 |

SUMMARY SUPPORTING APPLICATION FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF WASHINGTON

Case Name: Giga Watt, Inc.                    Case Number: 18-03197

NARRATIVE SUMMARY (Required by
LBR 2016-1(b)(1)(A) where requested
compensation exceeds $10,000.00)

Name of Applicant:        DBS Law
Position of Applicant:    (Former) Counsel for Unsecured Creditors Committee
Application Number:       One

I.      Background of the Case:

Debtor Giga Watt, Inc. was a cryptocurrency mining company that sold customers various products and services, such as "tokens" representing mining capacity, mining machines, and mining machine hosting and servicing. The Unsecured Creditors Committee - comprised of token-holders, miner-owners, and trade creditors - hired DBS to represent it, which representation was approved by the Court on January 23, 2019, nunc pro tunc to January 11, 2019. The UCC successfully moved for athe appointment of the Chapter 11 Trustee by order of the Court entered January 17, 2019 (and the Court appointed Mark Waldron to the position on January 23, 2019). In September 2019, the primary attorney at DBS working on representation of the UCC herein left DBS, and has continued representing the UCC through his current firm. DBS now seeks approval of its fees and costs incurred during its representation of the UCC.
NOTE: The following financial information is unknown to DBS Law, which is no longer representing the UCC and has no active involvement in the case. The information provided is based on the Chapter 11 Trustee's request for compensation filed herein on October 8, 2019, Doc. 384.

II.     Financial Condition of the Estate:

        A.      Profit and Loss: $71,721.23 (Doc. 384, 10/8/19)

        B.      Amount of Cash on Hand or on Deposit: $95,244.26 (Doc. 384, 10/8/19)

        C.      Amount of Accrued Unpaid Administrative Expenses: $600,000 (Doc. 384, 10/8/19)

        D.      Amount of Unencumbered Funds in the Estate: $71, 721.23 (Doc. 384, 10/8/19)

III.    Status of the Case:

As of the end of DBS Law's representation of the UCC, the Trustee was re-opening operations at a second Giga Watt facility, known as the "TNT Facility." The Trustee was also maintaining Giga Watt operations in Moses Lake, and was engaged in an adversary proceeding against David Carlson and Clever Capital LLC. The UCC was working to assist the Trustee as needed, and working on its own to communicate with creditors, evaluate claims, and assess potential options for the estate (including both reorganization and sale options) and those options' potential impact on creditors.

IV.     Description of Tasks or Projects for which Compensation is Sought:

DBS Law seeks compensation for all the work it performed in representing the UCC from January through September 2019. This includes initial case assessment and work to come up to speed on the unique nature of the Debtor's business, objecting to a motion for relief from stay filed on shortened time by one of the Debtor's landlords, seeking and obtaining appointment of the Chapter 11 Trustee, seeking and obtaining an extension of the deadline to assume or reject leases in order to provide an opportunity for the new Chapter 11 Trustee to handle the same, communicating with various potential lenders and buyers expressing interest in the estate, working with the Trustee to assess the needs of the estate and strategize ways to meet them, communicating with creditors about the case, communicating with the UCC and attending regular UCC meetings in order to provide legal guidance and advice, assisting the UCC in crafting its bylaws, and otherwise acting at the instruction of the UCC to ensure protection of creditor interests. A detailed description of all time spent by each timekeeper is submitted herewith.

V.      If a Chapter 11 Case:

        A.      Status of the Plan and Disclosure Statement:

        No Plan has yet been proposed in this case.

        B.      Status of Submission of Monthly Operating Statements:

        The Trustee has submitted regular monthly operating statements, most recently on October 15, 2019.

        C.      Payment of Quarterly U.S. Trustee Fees:  According to Doc 384, $26,780.15 total

VI.     Other Information:

DBS Law seeks approval of its fees and costs in representing the UCC. However, DBS also recognizes that the estate may not yet be in a position to make actual payment of these fees and costs. DBS requests only that these amounts be approved, and that they be paid along with other professional fees when funds allow.

# Project Categories

| Code and Description |
| --- |
| 001 Asset Analysis and Recovery |
| 002 Asset Disposition |
| 003 Assumption & Rejection of Leases and Contracts |
| 004 Avoidance Action Analysis |
| 005 Budgeting |
| 006 Business Operations |
| 007 Case Administration |
| 008 Claims Administration and Objections |
| 009 Corporate Governance and Board Matters |
| 010 Employee Benefits and Pensions |
| 011 Employee Fee Applications |
| 012 Employee Fee Application Objections |
| 013 Financing and Cash Collateral |
| 014 Litigation: Contested Matters and Adversary Proceedings (not otherwise within a specific project category) – identify each separately by caption and adversary number, or title of motion or application and docket number |
| 015 Meetings and Communications with Creditors |
| 016 Non-Working Travel |
| 017 Plan and Disclosure Statement |
| 018 Real Estate |
| 019 Relief from Stay and Adequate Protection |
| 020 Reporting |
| 021 Tax |

| Task Code | Date | Description | Rate ($) | Hours | Billable ($) | User |
|---|---|---|---|---|---|---|
| 1 | 01/15/19 | Prepare for 341 meeting of creditors. | $ 385.00 | 2.00 | $ 770.00 | BE |
| 1 | 01/18/19 | Follow up with opposing counsel re updating schedules prior to departure. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 1 | 01/21/19 | Review applicable lease and rental terms and follow up re the same. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 1 | 01/21/19 | Review notes concerning 341 meeting of creditors. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 1 | 01/23/19 | Conference call with counsel for Douglas County Port Authority. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 1 | 01/24/19 | Follow up with Debtor and landlords re site security. | $ 385.00 | 0.60 | $ 231.00 | BE |
| 1 | 01/24/19 | Conference call with H. McCullough re turnover of customer equipment and follow up re the same. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 1 | 01/24/19 | Email exchange with B. Ellison re characterization of token holders. | $ 315.00 | 0.40 | $ 126.00 | DS |
| 1 | 01/25/19 | Conference call with Chapter 11 trustee re outstanding security and sale issues. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 1 | 01/28/19 | Office conference with D. Bugbee re research on debtor's interest in pods. | $ 315.00 | 0.20 | $ 63.00 | DS |
| 1 | 01/31/19 | Research rights of token holders and analyze potential options related to pods, including review of ICO White Paper, customer contract, and related litigation pleadings. | $ 315.00 | 3.80 | $ 1,197.00 | DS |
| 1 | 02/01/19 | Review research by D. Scalia re what constitutes property of the estate and the effect of certain contracts. | $ 385.00 | 1.20 | $ 462.00 | DB |
| 1 | 02/01/19 | Finish research on token-holder contracts and ICO. (1.3). Office conference with D. Bugbee and B. Ellison to discuss same, and potential strategy for re-opening operations. (1.0). Phone conference with J. Dam and J. Winslow re technical questions. (0.5). | $ 315.00 | 2.80 | $ 882.00 | DS |
| **1** | | **Total Asset Analysis and Recovery** | | **13.60** | **$ 4,732.00** | |
| | | | | | | |
| 2 | 01/23/19 | Phone call with potential buyer of assets. | $ 385.00 | 0.40 | $ 154.00 | DB |
| 2 | 01/30/19 | Follow up re stalking horse bidders and potential sale and meeting with new Committee Members. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 2 | 01/31/19 | Follow up with potential acquirer re status and provide detail to D. Bugbee re shared funding proposal. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 2 | 02/01/19 | Follow up with potential purchaser for business. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 2 | 02/02/19 | Follow up re interest by potential purchaser of Debtor business. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 2 | 02/27/19 | Follow up with potential purchaser for business assets. | $ 385.00 | 0.10 | $ 38.50 | BE |
| 2 | 02/27/19 | Email exchange re potential stalking horse. Review recent ECF notices. | $ 315.00 | 0.20 | $ 63.00 | DS |
| 2 | 02/28/19 | Follow up call with prospective miner purchaser of Debtor and provide public documents. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 2 | 03/07/19 | Email follow up with potential acquirer. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 2 | 03/08/19 | Conference call with potential purchaser and forward public documents re the same. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 2 | 06/26/19 | Follow up re potential cooperative plan with strategic buyer. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 2 | 06/27/19 | Conference call with potential buyer. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 2 | 07/03/19 | Conference call with potential strategic buyer. | $ 385.00 | 0.50 | $ 192.50 | BE |
| **2** | | **Total Asset Disposition** | | **4.30** | **$ 1,641.50** | |
| | | | | | | |
| 7 | 01/11/19 | Initial review of information concerning new engagement as counsel for committee, including consultation with technical expert for the Committee (A. Damsker). Conference call and email correspondence with Committee re the same. | $ 385.00 | 2.40 | $ 924.00 | BE |
| 7 | 01/11/19 | Review prior pleadings in case. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 01/11/19 | Review and direct filing of notice of appearance. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 7 | 01/13/19 | Complete draft of Motion to Appoint Chapter 11 Trustee. | $ 385.00 | 4.20 | $ 1,617.00 | BE |
| 7 | 01/13/19 | Review edits from D. Scalia to Motion to Proceed on Shortened Time, and incorporated into Final Motion to Proceed on Shortened Time. | $ 385.00 | 1.40 | $ 539.00 | BE |
| 7 | 01/14/19 | Revise application to employ DBS Law and proposed order. | $ 385.00 | 0.50 | $ 192.50 | DB |
| 7 | 01/14/19 | Review and provide proposed edits to motion to appoint trustee. | $ 385.00 | 0.50 | $ 192.50 | DB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 01/14/19 | Draft application to employ; declaration of B Ellison and proposed order in support. Finalize opposition to Motion to Shorten Time. | $ | 195.00 | 1.70 | $ 331.50 | HM |
| 7 | 01/15/19 | Review and revise Motion to Appoint Chapter 11 Trustee and Proposed Order. | $ | 385.00 | 3.50 | $ 1,347.50 | BE |
| 7 | 01/15/19 | Communicate with counsel for Giga Plex, United States Trustee, and Debtor-in-Possession re the same. 1.4 hr. | $ | 385.00 | 1.40 | $ 539.00 | BE |
| 7 | 01/15/19 | Revise notice for application to employ. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 01/15/19 | Assist in preparing for upcoming 341 hearing. | $ | 385.00 | 0.80 | $ 308.00 | DB |
| 7 | 01/15/19 | Review and revise motion to appoint trustee and to shorten time on the same. | $ | 385.00 | 1.00 | $ 385.00 | DB |
| 7 | 01/15/19 | Review order approving debtor's counsel. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 01/15/19 | Phone call with potential chapter 11 trustee. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 01/15/19 | Review and provide feedback on final draft of motion to appoint trustee. Draft motion to shorten time on motion to appoint trustee, and proposed order re same. Review landlord reply in support of relief from stay. | $ | 315.00 | 2.10 | $ 661.50 | DS |
| 7 | 01/15/19 | Contact chambers requesting hearing on 7 days notice for application to employ DBS Law. | $ | 195.00 | 0.20 | $ 39.00 | HM |
| 7 | 01/15/19 | Prepare notice and application for distribution to master mailing matrix. | $ | 195.00 | 1.20 | $ 234.00 | HM |
| 7 | 01/16/19 | Travel to, preparation for, and attendance at 341 Meeting of Creditors in Wenatchee, including preparation during the entire travel time. | $ | 385.00 | 4.90 | $ 1,886.50 | BE |
| 7 | 01/16/19 | Conference call with technical expert to be retained by the Committee. [Informal meetings with interested stake holders (1.5 hrs) not billed for.] | $ | 385.00 | 0.70 | $ 269.50 | BE |
| 7 | 01/16/19 | Review background documents to prepare for upcoming hearings (cash collateral, relief from stay and chapter 11 trustee). | $ | 385.00 | 2.40 | $ 924.00 | DB |
| 7 | 01/16/19 | Correspondence and office conference with D. Bugbee regarding preparations for upcoming hearing and identification of potential trustee. Research docket and legal support in preparation for drafting motion to extend time for assuming or rejecting leases. | $ | 315.00 | 1.40 | $ 441.00 | DS |
| 7 | 01/16/19 | Prepare mailing to master mailing matrix re motion to appoint chapter 11 trustee on shortened time. | $ | 195.00 | 0.90 | $ 175.50 | HM |
| 7 | 01/16/19 | Prepare materials for upcoming hearing. | $ | 195.00 | 1.00 | $ 195.00 | HM |
| 7 | 01/17/19 | Review credentials of proposed Chapter 11 Trustee, Nick Rubin. | $ | 385.00 | 1.00 | $ 385.00 | BE |
| 7 | 01/17/19 | Attend motions practice and follow up with negotiation over identify of Chapter 11 Trustee. [2 hours transportation time back to Seattle from Spokane -- no charge]. | $ | 385.00 | 1.10 | $ 423.50 | BE |
| 7 | 01/17/19 | Travel to, prepare for, and return travel from hearing on motion to appoint chapter 11 trustee and motion for relief from stay. | $ | 385.00 | 10.20 | $ 3,927.00 | DB |
| 7 | 01/17/19 | Discuss hearing preparations with D. Bugbee. Draft motion to extend deadline for assuming or rejecting leases, and proposed order re same. | $ | 315.00 | 1.20 | $ 378.00 | DS |
| 7 | 01/17/19 | Email to D. Bugbee; B. Ellison and D. Scalia re Debtor's Response to Motion to Appoint Chapter 11 Trustee. | $ | 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 01/18/19 | Review and respond to UST objection to employment. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 01/18/19 | Review list of panel trustees and reach out to M. Waldron and follow up with UST re appointment of Chapter 11 Trustee. | $ | 385.00 | 2.90 | $ 1,116.50 | BE |
| 7 | 01/18/19 | Follow up with bitcoin technical specialist re employment on behalf of Committee. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 01/18/19 | Multiple phone calls and emails re selection of trustee. | $ | 385.00 | 1.00 | $ 385.00 | DB |
| 7 | 01/18/19 | Draft amendment to application to employ with addendum for committee members endorsement. Contact case administrator re filing instructions on amended application and to schedule telephonic hearing on same. | $ | 195.00 | 0.60 | $ 117.00 | HM |
| 7 | 01/21/19 | Follow up with relevant constituent groups re possible sale, potential DIP financing, and naming of Chapter 11 Trustee. | $ | 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 01/22/19 | Follow up with landlord and creditors and UST re Chapter 11 trustee | $ | 385.00 | 1.70 | $ 654.50 | BE |
| 7 | 01/22/19 | Call and email correspondence with Debtor's counsel re Chapter 11 trustee. | $ | 385.00 | 0.30 | $ 115.50 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 01/22/19 | Interview subcontractor for cryptocurrency specialized work. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 01/22/19 | Leave voicemails with UST's office re status of appointment of trustee. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 01/22/19 | Phone call with potential trustee candidate. | $ | 385.00 | 0.40 | $ | 154.00 | DB |
| 7 | 01/23/19 | Draft bylaws for Committee. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 01/23/19 | Review fraud class action including multiple filings, and follow up with possible DIP lenders. | $ | 385.00 | 2.50 | $ | 962.50 | BE |
| 7 | 01/23/19 | Draft list of case priorities. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 01/23/19 | Review UST filings re trustee. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/23/19 | Phone conference with new trustee. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 7 | 01/23/19 | Review withdrawal of objection. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 01/23/19 | Review amended SOFA. | $ | 385.00 | 0.70 | $ | 269.50 | DB |
| 7 | 01/23/19 | Office conference with D. Bugbee re phone call with Port Authority counsel and re contracts with utilities. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 01/23/19 | Update order on application to employ DBS Law.  Send same to D. Bugbee for review. | $ | 195.00 | 0.20 | $ | 39.00 | HM |
| 7 | 01/24/19 | Meeting with new Chapter 11 Trustee and prospective counsel. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 7 | 01/24/19 | Conference call with trustee and his potential counsel re background to proceeding, strategy and next steps. | $ | 385.00 | 1.50 | $ | 577.50 | DB |
| 7 | 01/25/19 | Conference call with Chapter 11 Trustee re case status, including DIP financing.  Review of pending electricity lawsuit related to Grant County. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 01/25/19 | Discuss utility contracts with D. Bugbee. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 01/28/19 | Follow up with UST re additional appointments to the Committee and follow up with Committee re the same. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 01/30/19 | Conference call with Chapter 11. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 01/30/19 | Conference call with trustee re status of various matters and potential lenders. Phone call with potential DIP lender. | $ | 385.00 | 1.90 | $ | 731.50 | DB |
| 7 | 01/31/19 | Conference call with Chapter 11 Trustee counsel re case status. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 02/04/19 | Draft Bylaws. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 02/04/19 | Review ECF Nos. 126, 142. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 02/04/19 | Conference call with trustee. | $ | 385.00 | 1.10 | $ | 423.50 | DB |
| 7 | 02/05/19 | Review draft committee bylaws from B. Ellison. (1.1 hrs) | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 7 | 02/06/19 | Emails re continued 341 meeting. Emails re extending proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 7 | 02/06/19 | Review trustee's application to employ consultant. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 02/07/19 | Review and finalize draft bylaws. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/07/19 | Review debtor's attorneys' fee application. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 02/08/19 | Emails with trustee re demands for return of property. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 02/10/19 | Conference call with Chapter 11 Trustee counsel re PUD contract and termination and review of underlying documents re the same. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 02/11/19 | Follow up re Motion to Extend Proof of Claim Deadline. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 02/11/19 | Update status to prepare for committee meeting. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 02/11/19 | Review comments from B. Ellison on bylaws, and office conference re same. Make additional revisions. Circulate draft to committee. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 7 | 02/11/19 | Draft motion to extend claims bar date. Edit motion per feedback from B. Ellison. Circulate draft to committee. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 7 | 02/11/19 | Email exchange with B. Ellison re proposed revision to meeting minutes. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 02/12/19 | Follow up with counsel for pending declaratory judgment action against Grant County. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/12/19 | Review Committee documents circulated. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 02/12/19 | Draft strategic goals list. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 02/12/19 | Follow up conference call with Chapter 11 Trustee counsel. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 02/12/19 | Discuss results of committee meeting with D. Scalia. | $ | 385.00 | 0.60 | $ | 231.00 | DB |
| 7 | 02/12/19 | Prepare for upcoming status conference. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 02/12/19 | Revise motion to extend claims bar date. Draft proposed order and proposed notice of extended deadline. Send to trustee and trustee's counsel for comment. Email exchanges with co-counsel and committee re trustee's request that the motion be halted. | $ | 315.00 | 2.00 | $ | 630.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 02/12/19 | Draft notice to creditors of amended claims bar date. Send same to D. Bugbee and D. Scalia. | $ | 195.00 | 0.70 | $ | 136.50 | HM |
| 7 | 02/13/19 | Prepare for and attend telephonic hearing. | $ | 385.00 | 0.90 | $ | 346.50 | DB |
| 7 | 02/14/19 | Draft minutes from last committee meeting. Update draft bylaws per feedback from committee. Circulate both documents to committee. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 02/15/19 | Review fee application from debtor's counsel and email to Committee with explanation and recommendation. Email trustee's counsel re motion to extend claims bar deadline. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 02/19/19 | Review motion filed by trustee to extend deadlines, proposed order, and supporting declarations. Comment on the same. | $ | 385.00 | 0.70 | $ | 269.50 | DB |
| 7 | 02/19/19 | Review email from J. Dam re proposed edit to bylaws. Revise bylaws accordingly and circulate to committee members along with proposed agenda for meeting. Email exchange with P. Egan re updates in preparation for committee meeting. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 7 | 02/19/19 | Draft meeting minutes from today's committee meeting. Update draft bylaws per comments from committee. Circulate both documents to committee members. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 02/20/19 | Review amended notice of application filed by debtor's counsel. Discuss potential objection with D. Scalia. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 02/20/19 | Email exchange with B. Ellison re Committee's position on fee application. Discuss objection to fee application with D. Bugbee. Review contents of fee application. Email P. Egan re objection and avoiding duplication. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 7 | 02/21/19 | Review status report filed by landlord's attorney. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 02/22/19 | Review US Trustee objection to fee application from debtor's counsel. Email committee members re recent filings and recent email voting. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 02/27/19 | Conference call with Chapter 11 counsel re case status. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 02/27/19 | Participate in telephonic status conference. Follow up emails with trustee. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 7 | 02/28/19 | Office conference with D. Bugbee re outcome of status conference and communication with trustee. Email P. Egan re plans for handling fee application from debtor counsel. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/01/19 | Review court filings. Discuss agenda for call with trustee. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 03/01/19 | Office conference with B. Ellison and D. Bugbee re various matters and connecting with trustee. Email committee re objecting to debtor's counsel's fee application. Email draft meeting minutes to committee for review. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 03/04/19 | Draft joinder in US Trustee's objection to fee application. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 7 | 03/05/19 | Conference call with Chapter 11 counsel and follow up re NDA. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 03/05/19 | Research enforceability of NDA. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 03/05/19 | Review recent filings re objections to fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 03/05/19 | Review trustee's objection/joinder re debtor's counsel fee application. Email committee with recent filings. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/05/19 | Complete meeting minutes and circulate to committee members. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/05/19 | Draft notice of appearance for 3 federal cases; send drafts to B. Ellison for review. File same in each case. | $ | 195.00 | 0.70 | $ | 136.50 | HM |
| 7 | 03/06/19 | Discuss agenda for upcoming meeting with trustee and status of various matters. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 03/06/19 | Office conference with D. Bugbee and B. Ellison re status of communications with trustee and plan for addressing proposed NDA and potential protective order. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/08/19 | Review recent filings and forward to committee members. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/09/19 | Draft proposed stipulated protective order and send to D. Bugbee and B. Ellison for review. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 7 | 03/11/19 | Phone conference with B. Ellison, P. Egan, and M. Waldron re various case updates. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 7 | 03/12/19 | Participate in Court status conference. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 03/12/19 | Review Reply ISO Preliminary Injunction of Grant County Electricity rate hikes. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 03/18/19 | Conference call re Chapter 11 Trustee. | $ | 385.00 | 0.50 | $ | 192.50 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 03/18/19 | Discuss agenda for upcoming conference call with trustee internally. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 03/18/19 | Phone conference with M. Waldron and P. Egan re updates on various items. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 7 | 03/20/19 | Follow up re status of pending Grant County litigation and review minutes, and email summary of the same to Committee. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 03/20/19 | Meet with B. Ellison to discuss pending issues in preparation for next committee meeting. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 7 | 03/22/19 | Review applications for pro hac admission filed by trustee. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 03/24/19 | Status meeting with Chapter 11 Trustee re case. | $ | 385.00 | 0.70 | $ | 269.50 | BE |
| 7 | 03/26/19 | Follow up re status of pending rate increase litigation and status of motion to approve settlement with Moses Lake. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/01/19 | Follow up with P. Egan re proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 04/01/19 | Follow up re pending preliminary injunction matter. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/01/19 | Review recent filings re Douglas County stipulation. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/03/19 | Review stipulation with Port of Douglas County re upcoming lease payment deadlines, and summarize same for calendar. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 04/03/19 | Review preliminary injunction order. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 04/03/19 | Conference call with Chapter 11 trustee. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 04/03/19 | Phone conference with B. Ellison, P. Egan, and M. Waldron re status of case and various issues. Update D. Bugbee re same. Draft email to committee with updates. | $ | 315.00 | 1.60 | $ | 504.00 | DS |
| 7 | 04/08/19 | Review receiver's motion re Moses Lake. Provide instruction for H. Mullin to circulate to committee. | $ | 315.00 | 0.40 | $ | 126.00 | DS |
| 7 | 04/11/19 | Review trustee's monthly operating reports. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 04/15/19 | Review trustee's operating reports. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 04/16/19 | Review filings with court. Update from trustee. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 7 | 04/17/19 | Review entry of orders in case.  Review client correspondence and draft conditional response. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 04/23/19 | Preparation for conference call including review of recent complaint filing. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 04/23/19 | Conference call with Chapter 11 Trustee. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 04/23/19 | Review motion to approve compromise. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 04/24/19 | Preparation for upcoming TNT TRO hearing, attend the same, and follow up conference call with counsel for Chapter 11 trustee. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 7 | 04/25/19 | Review order to show cause and temporary restraining order. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 04/26/19 | Conference call with Chapter 11 Trustee counsel and follow up with creditor inquiries. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/29/19 | Review proposed opposition to Trustee's motion to approve Moses Lake and provide edits and discussion re the same. | $ | 385.00 | 0.70 | $ | 269.50 | BE |
| 7 | 04/29/19 | Review and revise draft response to trustee's motion on Moses Lake two-way agreement. | $ | 315.00 | 1.60 | $ | 504.00 | DS |
| 7 | 04/30/19 | Review and substantially revise Committee response to Trustee's Moses Lake motion. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 7 | 04/30/19 | Office conference with B. Ellison to discuss note for hearing re TRO and revisions to response on two-way agreement. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 04/30/19 | Review and revise updated draft of motion response re two-way agreement based on feedback from committee members. | $ | 315.00 | 0.40 | $ | 126.00 | DS |
| 7 | 05/01/19 | Office conference on trustee's update about potential renewed operations. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 05/01/19 | Phone call from P. Egan re updates about TNT facility. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 05/01/19 | Make final edits to response re two-way agreement per comments from committee. Send final draft to committee for approval. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 05/02/19 | Finalize response to motion re Moses Lake and attention to filing of same. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 05/03/19 | Email exchange with M. Waldron re Committee response to motion on two-way agreement. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 05/03/19 | Phone conference with M. Waldron and P. Egan re pending briefs on two-way Moses Lake agreement. | $ | 315.00 | 0.70 | $ | 220.50 | DS |
| 7 | 05/06/19 | Draft proposed supplemental response. Send to committee for review. Email exchanges with committee members. Email trustee re same. | $ | 315.00 | 0.40 | $ | 126.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 05/07/19 | Phone conference with B. Ellison and email exchange with Committee regarding correspondence with the Trustee over requested Supplemental Response on Moses Lake motion. | $ | 315.00 | 0.80 | $ 252.00 | DS |
| 7 | 05/09/19 | Finalize, file and serve Supplemental Response of UCC to Trustee's Motion on Two-Way Agreement. | $ | 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 05/10/19 | Discuss results of hearing with D. Scalia and review entered order. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 05/10/19 | Email exchange regarding hearing on two-way agreement. Attend hearing by phone. Update B. Ellison re same. | $ | 315.00 | 0.40 | $ 126.00 | DS |
| 7 | 05/10/19 | Review recent filings in bankruptcy case, including application to employ Stretto. Draft email to committee with updates re filings, entry of Moses Lake order, and other matters. | $ | 315.00 | 0.60 | $ 189.00 | DS |
| 7 | 05/13/19 | Email exchanges with committee members and P. Egan re various issues. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/16/19 | Email exchange with P. Egan re status of website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/20/19 | Email exchange with P. Egan re website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/21/19 | Review withdrawal of fee application and send to committee. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/22/19 | Review withdrawal of fee application filed by former debtor's counsel. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 05/27/19 | Revise and circulate summary of last meeting's minutes. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 05/28/19 | Follow up re upcoming meeting and email distribution list. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 7 | 05/28/19 | Email Stretto and committee members re website issue. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/29/19 | Email exchanges re website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/30/19 | Email exchange with P. Egan re correspondence from creditors and re website. Phone conference with P. Egan. | $ | 315.00 | 0.60 | $ 189.00 | DS |
| 7 | 06/03/19 | Draft memorandum re creditor claims and plan confirmation. | $ | 385.00 | 2.10 | $ 808.50 | BE |
| 7 | 06/03/19 | Email exchange with Stretto re website correction. Email P. Egan re website going live. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 06/04/19 | Review and revise memorandum concerning motion for substantive consolidation. | $ | 385.00 | 0.60 | $ 231.00 | BE |
| 7 | 06/05/19 | Review recent filings in adversary and main case, and recent emails about committee questions. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 06/07/19 | Email exchanges with P. Egan, Stretto representatives, and B. Ellison re website updates and obtaining contact list for creditors. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 06/10/19 | Review creditor matrix and email list for miners and token holders. Email exchange with Stretto re same. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 06/11/19 | Attend status conference re adversary proceeding. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/11/19 | Listen/review audio hearing from prior May 23, 2019 trial. | $ | 385.00 | 1.00 | $ 385.00 | BE |
| 7 | 06/13/19 | Follow up re review and disclosure of sensitive case information. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/13/19 | Begin preparing evidentiary hearing exhibits for B. Ellison; Waldron v. Carlson. | $ | 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 06/17/19 | Preparation with D. Scalia for upcoming weekly Committee meeting. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 7 | 06/17/19 | Office conference with B. Ellison to discuss status of various issues. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 06/18/19 | Assist B. Ellison with distribution of exhibits for evidentiary hearing; Waldron v. Carlson. | $ | 195.00 | 0.20 | $ 39.00 | HM |
| 7 | 06/27/19 | Conference call with Trustee re case status. | $ | 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 06/27/19 | Office conference to discuss closing of Pangborn facility and impacts on case. | $ | 385.00 | 0.50 | $ 192.50 | DB |
| 7 | 07/12/19 | Conference call with Trustee re pending issues. | $ | 385.00 | 0.70 | $ 269.50 | BE |
| 7 | 07/16/19 | Review trustee's report. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 07/17/19 | Review trustee's June 2019 report. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 07/29/19 | Follow up re 507 Capital request to UST to be appointed to Committee. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 7 | 08/01/19 | Conference call with potential special FERC counsel. Follow up correspondence re same. | $ | 385.00 | 0.80 | $ 308.00 | BE |
| 7 | 08/06/19 | Follow up with Trustee re outstanding issues, including 2004 exams. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 08/14/19 | Review trustee's monthly report. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 08/19/19 | Follow up with UST re 507 Capital, and follow up with E. Christensen re FERC meeting. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 08/19/19 | Follow up with UST re Committee composition. | $ | 385.00 | 0.20 | $ 77.00 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 08/22/19 | Call from P. Egan re setting hearing on motion to approve financing. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 08/26/19 | Draft motion for leave to pursue investigation of Douglas County PUD contract, and follow up with Trustee re consent concerning the same. | $ | 385.00 | 1.10 | $ | 423.50 | BE |
| 7 | 08/28/19 | Finalize motion for leave to pursue standing to acquire rights to investigate PUD electricity supply contract; incorporate comments relating to the same from clients. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 7 | 08/29/19 | Follow up with Trustee Waldron re Committee administrative fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 08/29/19 | Conference call with Trustee's counsel. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 09/03/19 | Review correspondence and filings from previous week. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 7 | 09/05/19 | Review proposal and budget from FERC attorney. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 09/16/19 | Review trustee's monthly financial report and send to committee. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| **7** | | **Total Case Administration** | | | **129.80** | **$** | **46,480.00** | |
| | | | | | | | |
| 8 | 01/31/19 | Follow up with miners re return of equipment and forward proof of claim form to token holder. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 8 | 02/11/19 | Discuss motion to extend claims bar date with D. Scalia. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 8 | 02/12/19 | Review and revise notice of claims bar deadline. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 8 | 02/15/19 | Skim through numerous proofs of claim. Emails with trustee's counsel re extending bar date. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 8 | 03/12/19 | Discuss with B. Ellison committee's question re objecting to proofs of claim. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 8 | 04/23/19 | Preliminary review of proofs of claim. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 8 | 04/29/19 | Conduct comprehensive review of first 30 proofs of claim and update conditional response accordingly. | $ | 385.00 | 1.20 | $ | 462.00 | BE |
| 8 | 04/30/19 | Continued review of proofs of claim 320 through 343. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 8 | 06/11/19 | Research re rights to vote postpetition claims. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| **8** | | **Total Claims Administration and Objections** | | | **3.30** | **$** | **1,263.50** | |
| | | | | | | | |
| 13 | 01/18/19 | Meeting with D. Bugbee re DIP financing. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 13 | 01/18/19 | Review draft term sheet from potential DIP lender and discuss with B. Ellison. | $ | 385.00 | 0.40 | $ | 154.00 | DB |
| 13 | 01/19/19 | Multiple emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/21/19 | Emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/21/19 | Emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/22/19 | Emails with potential DIP lender and attorney. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 13 | 01/24/19 | Emails and phone call with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/25/19 | Follow up with D. Bugbee and P. Egan re DIP financing options | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 13 | 01/25/19 | Follow up conference call with trustee and his counsel. Draft email to potential DIP lenders for trustee's review. | $ | 385.00 | 0.90 | $ | 346.50 | DB |
| 13 | 01/28/19 | Phone conference with two potential DIP lenders. Update emails with trustee and his counsel. | $ | 385.00 | 2.00 | $ | 770.00 | DB |
| 13 | 01/29/19 | Phone call with another potentially interested DIP Lender. Review DIP term sheet from a different potential DIP Lender. Emails with trustee re the same. | $ | 385.00 | 1.10 | $ | 423.50 | DB |
| 13 | 01/29/19 | Office conference with D. Bugbee and B. Ellison re DIP lender options. Phone conference with trustee counsel re same. Review amended appointment of committee of unsecured creditors filed by U.S. Trustee. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 13 | 01/31/19 | Emails circulated attempting to obtain financing/sale interest. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 13 | 01/31/19 | Participate in conference call with potential DIP lender. Update emails to his counsel re the same. | $ | 385.00 | 0.80 | $ | 308.00 | DB |
| 13 | 08/12/19 | Follow up with Trustee and potential lender re DIP. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 13 | 08/23/19 | Review trustee's motion to improve financing. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 08/26/19 | Review loan agreement and discuss potential objection to the same. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 08/28/19 | Draft conditional opposition to Trustee's motion to approve DIP lending and file. | $ | 385.00 | 1.10 | $ | 423.50 | BE |
| 13 | 08/28/19 | Review Trustee's underlying motion to approve DIP and reopen TNT facility. | $ | 385.00 | 0.90 | $ | 346.50 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | 08/29/19 | Preparation for and attendance at telephonic hearing on Trustee Motion to Approve DIP Financing. | $ | 385.00 | 1.80 | $ 693.00 | BE |
| 13 | 08/29/19 | Review order on motion to obtain financing. Discuss with B. Ellison. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| | | | | | | | |
| **13** | | **Total Financing and Cash Collateral** | | | **12.30** | **$ 4,714.50** | |
| | | | | | | | |
| 15 | 01/13/19 | Follow up with unsecured creditors re support for Appointment of Chapter 11 Trustee. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 01/13/19 | Follow up with Committee re status and progress re filings. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 01/13/19 | Draft summary re Committee meeting and draft response to counsel for unsecured creditors in class action lawsuit. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 01/15/19 | Emails with creditors. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 15 | 01/17/19 | Meeting with Ad Hoc Committee re upcoming hearing. | $ | 385.00 | 0.50 | $ 192.50 | BE |
| 15 | 01/17/19 | Provide update to Committee re hearing on motion to appoint trustee. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 01/18/19 | Draft case update summary to client and follow up re the same. | $ | 385.00 | 1.20 | $ 462.00 | BE |
| 15 | 01/18/19 | Respond to creditor call (class action counsel) re testimony provided at 341 meeting. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 01/31/19 | Follow up re creditor concerns re case. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 01/31/19 | Follow up re token holder agreements. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 01/31/19 | Follow up with two new Committee members re upcoming meeting. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 02/01/19 | Follow up with new Committee members and propose upcoming agenda for discussion. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 02/01/19 | Internal committee counsel meeting re administrative expense of future operations and creditor status and conference call with class action lawsuit parties. | $ | 385.00 | 0.90 | $ 346.50 | BE |
| 15 | 02/04/19 | Prepare for and attend first Committee meeting with new tokenholder members. Review and revise minutes re the same. | $ | 385.00 | 1.80 | $ 693.00 | BE |
| 15 | 02/04/19 | Conference call with committee to discuss pending matters and introduce new members. | $ | 385.00 | 1.10 | $ 423.50 | DB |
| 15 | 02/04/19 | Participate in telephonic committee meeting. Draft minutes for same. Discuss status of trustee's investigation with D. Bugbee. Review email from S. Glasscock re questions for 341 meeting. | $ | 315.00 | 2.00 | $ 630.00 | DS |
| 15 | 02/05/19 | Conference call with class action lawsuit counsel. | $ | 385.00 | 0.50 | $ 192.50 | BE |
| 15 | 02/05/19 | Draft status email to committee re case and prior 341 exam. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 02/05/19 | Follow up with class action counsel for other class action lawsuit counsel. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 02/05/19 | Participate in phone conference with counsel for plaintiff class in securities suit. (0.6 hrs) Emails and follow-up re same. (0.1 hrs) | $ | 315.00 | 0.70 | $ 220.50 | DS |
| 15 | 02/07/19 | Email committee re extending claims deadline. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 02/11/19 | Meeting re edits to ByLaws. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 02/12/19 | Prepare for upcoming committee board meeting. | $ | 385.00 | 0.60 | $ 231.00 | BE |
| 15 | 02/12/19 | Review email from J. Dam re proposed agenda and feedback on bylaws. Prepare for committee meeting and discuss agenda items with co-counsel. Participate in committee meeting by telephone (1.3 hrs). | $ | 315.00 | 2.10 | $ 661.50 | DS |
| 15 | 02/13/19 | Follow up re Lee Smart re status of class actions. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 02/13/19 | Email exchange with committee members re standing down on motion to extend claims deadline, and re formalizing communications with trustee re division of labor. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 02/13/19 | Review letter and documents sent by counsel for creditor. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 15 | 02/15/19 | Conference call with creditor represented by Hillis Clark re case status. | $ | 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 02/19/19 | Participate in committee meeting by telephone. | $ | 315.00 | 1.40 | $ 441.00 | DS |
| 15 | 02/24/19 | Draft formal case summary for Committee to review re case status. | $ | 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 02/26/19 | Review past week's emails voting and commenting on bylaws. Email committee re same. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 15 | 02/26/19 | Attend committee meeting by video conference. | $ | 315.00 | 1.10 | $ 346.50 | DS |
| 15 | 02/27/19 | Follow up re miner request for turnover. | $ | 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 03/05/19 | Conference call with Committee re discussion with trustee counsel and NDA. | $ | 385.00 | 0.80 | $ 308.00 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 03/05/19 | Discuss status of trustee communications with B. Ellison . Attend committee meeting. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 03/12/19 | Attend Committee conference call. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 15 | 03/12/19 | Email committee members with samples for Mailchimp notice and potential new website. Research local rules to address question from committee about objecting to claims; email committee re same. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 15 | 03/12/19 | Participate in committee meeting by teleconference. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 03/19/19 | Review correspondence forwarded by B. Ellison with counsel in class-action suit. Attend committee meeting by video-conference. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 03/26/19 | Preparation for and attendance at weekly Committee meeting. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 15 | 03/26/19 | Participate in committee meeting by video-conference. Follow-up emails with committee. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 04/01/19 | Follow up with creditor request re proof of claim. | $ | 385.00 | 0.10 | $ | 38.50 | BE |
| 15 | 04/01/19 | Follow up with miner claimants re proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 04/02/19 | Participate by video-conference in committee meeting. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 04/03/19 | Update Committee re fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 04/03/19 | Email exchange with committee members re potential characterization of certain creditors as security holders. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 15 | 04/04/19 | Email exchange with S. Glasscock. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 15 | 04/09/19 | Preparation for and attendance at conference call with Committee. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 04/11/19 | Preparation for and attendance at conference call re status and motion for relief from stay. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 15 | 04/18/19 | Emails with creditor. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 15 | 04/23/19 | Participate in Committee conference call. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 15 | 04/23/19 | Review correspondence from the past week regarding various outstanding issues in preparation for committee meeting. Attend committee meeting via video conference. Email committee members re minutes. | $ | 315.00 | 1.70 | $ | 535.50 | DS |
| 15 | 04/25/19 | Follow up with creditor inquiry. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 04/30/19 | Preparation for and attendance at Giga Watt committee meeting. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 04/30/19 | Attend committee meeting by teleconference. | $ | 315.00 | 1.20 | $ | 378.00 | DS |
| 15 | 05/03/19 | Emails with committee about discussion with trustee on two-way agreement and re Debtor record-keeping. Office conference with B. Ellison re same. | $ | 315.00 | 0.70 | $ | 220.50 | DS |
| 15 | 05/07/19 | Attend portion of committee meeting to discuss supplemental response to Trustee's motion re Moses Lake. | $ | 315.00 | 0.70 | $ | 220.50 | DS |
| 15 | 05/08/19 | Email correspondence with committee re response to trustee's request for supplemental response to motion on Moses Lake. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 15 | 05/13/19 | Follow up with creditor inquiry. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 05/21/19 | Committee conference call. Follow up correspondence re the same. | $ | 385.00 | 1.20 | $ | 462.00 | BE |
| 15 | 06/03/19 | Conference call with Class Action counsel. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 06/04/19 | Committee meeting, draft minutes concerning the same, and circulate minutes and draft memorandum to committee for review. | $ | 385.00 | 1.20 | $ | 462.00 | BE |
| 15 | 06/04/19 | Share audio hearing file with committee. | $ | 195.00 | 0.10 | $ | 19.50 | HM |
| 15 | 06/05/19 | Follow up re June 4, 2019 meeting minute obligations, and distribute audio file. Review Committee member question and respond. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 15 | 06/05/19 | Email response to creditor contact forwarded by P. Egan. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 15 | 06/11/19 | Prepare for and participate in weekly Committee meeting, and draft minutes and follow up concerning the same. | $ | 385.00 | 2.10 | $ | 808.50 | BE |
| 15 | 06/11/19 | Review committee correspondence re miner and token holder issues. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 15 | 06/14/19 | Email exchange with creditor M. Rajput. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 15 | 06/26/19 | Email exchange with M. Rajput. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 15 | 06/28/19 | Phone call from M. Rajput. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 15 | 07/02/19 | Participate at weekly Committee meeting and draft/finalize minutes for last meeting. | $ | 385.00 | 1.20 | $ | 462.00 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 07/02/19 | Attend portion of committee meeting to discuss Pangborn developments. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 15 | 07/12/19 | Conference call with Committee re conversation with Trustee, and email correspondence following up. | $ | 385.00 | 1.20 | $ | 462.00 | BE |
| 15 | 07/25/19 | Correspondence with Committee re agenda for upcoming meeting with trustee. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 15 | 07/30/19 | Participate in committee meeting. | $ | 385.00 | 1.10 | $ | 423.50 | BE |
| 15 | 07/30/19 | Attend committee meeting by telephone. | $ | 315.00 | 0.70 | $ | 220.50 | DS |
| 15 | 08/01/19 | Review correspondence from client re Pangborn site. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 15 | 08/05/19 | Correspondence with Committee re physical infrastructure issues. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 08/06/19 | Meeting with Committee. Send meeting minutes to Committee. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 15 | 08/16/19 | Review and circulate debtor's monthly operating report. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 08/19/19 | Conference call with Committee. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 15 | 08/26/19 | Conference call with Committee re case status. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 08/26/19 | Finalize meeting minutes and circulate to Committee. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 09/04/19 | Attendance at weekly committee conference call. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 09/04/19 | Attend committee meeting by telephone. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 09/10/19 | Attend committee meeting by video conference. | $ | 315.00 | 1.20 | $ | 378.00 | DS |
| 15 | 09/17/19 | Attend committee meeting. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| **15** | | **Total Meetings and Communications with Creditors** | | | **56.40** | **$** | **19,994.00** | |
| | | | | | | | | |
| 17 | 04/03/19 | Internal conference on recent activity by trustee and potential plan of reorganization options. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 17 | 06/27/19 | Phone conference with secured creditor about potential plan proposal. Office conference with P. Egan and M. Waldron re status of various matters, plans for potential sales, and needed assistance from UCC. | $ | 315.00 | 2.30 | $ | 724.50 | DS |
| 17 | 07/05/19 | Follow up with prospective buyer re plan of reorganization. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| **17** | | **Total Plan and Disclosure Statement** | | | **3.10** | **$** | **1,032.50** | |
| | | | | | | | | |
| 19 | 01/12/19 | Research and draft comprehensive opposition to motion to proceed on shortened time, and review relevant docket entries concerning the same. | $ | 385.00 | 3.90 | $ | 1,501.50 | BE |
| 19 | 01/12/19 | Review motion for relief from stay, and draft response concerning the same. | $ | 385.00 | 1.10 | $ | 423.50 | BE |
| 19 | 01/12/19 | Draft and review correspondence re motion from landlord's attorney. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 19 | 01/13/19 | Follow up with Douglas County re pending motions practice and response re the same. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 19 | 01/13/19 | Follow up with Landlord's counsel re pending motion for relief from stay. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 19 | 01/13/19 | Finalize Opposition to Motion for Relief from Stay. | $ | 385.00 | 1.10 | $ | 423.50 | BE |
| 19 | 01/14/19 | Review and provide proposed edits to response to motion for relief from stay. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 19 | 01/14/19 | Review and revise response to motion for relief from stay. Phone conference with B. Ellison and clients re upcoming deadlines, brief drafts, and overall case strategy. Review Debtor's response to motion for relief from stay. | $ | 315.00 | 3.70 | $ | 1,165.50 | DS |
| 19 | 02/04/19 | Meeting with Chapter 11 Trustee re pending sale and negotiations with Grant County landlord and followup email re filing for motion for relief from stay. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 19 | 02/27/19 | Attendance at status conference concerning continued hearing on motion for relief from stay. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 19 | 03/12/19 | Listen to telephonic hearing on continued motion for relief from stay. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| **19** | | **Total Relief from Stay and Adequate Protection** | | | **14.00** | **$** | **5,096.00** | |

| | | | | |
|---|---|---|---|---|
| | | **Totals** | **236.80** | **$  84,954.00** |

| Task Code | Date | Description | Rate ($) | Hours | Billable ($) | User |
|---|---|---|---|---|---|---|
| 7 | 01/11/19 | Initial review of information concerning new engagement as counsel for committee, including consultation with technical expert for the Committee (A. Damsker). Conference call and email correspondence with Committee re the same. | $ 385.00 | 2.40 | $ 924.00 | BE |
| 7 | 01/11/19 | Review prior pleadings in case. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 01/11/19 | Review and direct filing of notice of appearance. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 19 | 01/12/19 | Research and draft comprehensive opposition to motion to proceed on shortened time, and review relevant docket entries concerning the same. | $ 385.00 | 3.90 | $ 1,501.50 | BE |
| 19 | 01/12/19 | Review motion for relief from stay, and draft response concerning the same. | $ 385.00 | 1.10 | $ 423.50 | BE |
| 19 | 01/12/19 | Draft and review correspondence re motion from landlord's attorney. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 19 | 01/13/19 | Follow up with Douglas County re pending motions practice and response re the same. | $ 385.00 | 1.00 | $ 385.00 | BE |
| 19 | 01/13/19 | Follow up with Landlord's counsel re pending motion for relief from stay. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 15 | 01/13/19 | Follow up with unsecured creditors re support for Appointment of Chapter 11 Trustee. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 01/13/19 | Complete draft of Motion to Appoint Chapter 11 Trustee. | $ 385.00 | 4.20 | $ 1,617.00 | BE |
| 15 | 01/13/19 | Follow up with Committee re status and progress re filings. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 01/13/19 | Draft summary re Committee meeting and draft response to counsel for unsecured creditors in class action lawsuit. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 01/13/19 | Review edits from D. Scalia to Motion to Proceed on Shortened Time, and incorporated into Final Motion to Proceed on Shortened Time. | $ 385.00 | 1.40 | $ 539.00 | BE |
| 19 | 01/13/19 | Finalize Opposition to Motion for Relief from Stay. | $ 385.00 | 1.10 | $ 423.50 | BE |
| 7 | 01/15/19 | Review and revise Motion to Appoint Chapter 11 Trustee and Proposed Order. | $ 385.00 | 3.50 | $ 1,347.50 | BE |
| 7 | 01/15/19 | Communicate with counsel for Giga Plex, United States Trustee, and Debtor-in-Possession re the same. 1.4 hr. | $ 385.00 | 1.40 | $ 539.00 | BE |
| 1 | 01/15/19 | Prepare for 341 meeting of creditors. | $ 385.00 | 2.00 | $ 770.00 | BE |
| 7 | 01/16/19 | Travel to, preparation for, and attendance at 341 Meeting of Creditors in | $ 385.00 | 4.90 | $ 1,886.50 | BE |
| 7 | 01/16/19 | Conference call with technical expert to be retained by the Committee. [Informal meetings with interested stake holders (1.5 hrs) not billed for.] | $ 385.00 | 0.70 | $ 269.50 | BE |
| 15 | 01/17/19 | Meeting with Ad Hoc Committee re upcoming hearing. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 7 | 01/17/19 | Review credentials of proposed Chapter 11 Trustee, Nick Rubin. | $ 385.00 | 1.00 | $ 385.00 | BE |
| 7 | 01/17/19 | Attend motions practice and follow up with negotiation over identify of Chapter 11 Trustee. [2 hours transportation time back to Seattle from Spokane -- no charge]. | $ 385.00 | 1.10 | $ 423.50 | BE |
| 15 | 01/17/19 | Provide update to Committee re hearing on motion to appoint trustee. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 01/18/19 | Review and respond to UST objection to employment. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 13 | 01/18/19 | Meeting with D. Bugbee re DIP financing. | $ 385.00 | 0.60 | $ 231.00 | BE |
| 7 | 01/18/19 | Review list of panel trustees and reach out to M. Waldron and follow up with UST re appointment of Chapter 11 Trustee. | $ 385.00 | 2.90 | $ 1,116.50 | BE |
| 15 | 01/18/19 | Draft case update summary to client and follow up re the same. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 15 | 01/18/19 | Respond to creditor call (class action counsel) re testimony provided at 341 meeting. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 1 | 01/18/19 | Follow up with opposing counsel re updating schedules prior to departure. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 01/18/19 | Follow up with bitcoin technical specialist re employment on behalf of Committee. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 1 | 01/21/19 | Review applicable lease and rental terms and follow up re the same. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 7 | 01/21/19 | Follow up with relevant constituent groups re possible sale, potential DIP financing, and naming of Chapter 11 Trustee. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 1 | 01/21/19 | Review notes concerning 341 meeting of creditors. | $ 385.00 | 0.30 | $ 115.50 | BE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | 01/22/19 | Follow up with landlord and creditors and UST re Chapter 11 trustee | $ | 385.00 | 1.70 | $ | 654.50 | BE |
| 7 | 01/22/19 | Call and email correspondence with Debtor's counsel re Chapter 11 trustee. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 01/22/19 | Interview subcontractor for cryptocurrency specialized work. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 1 | 01/23/19 | Conference call with counsel for Douglas County Port Authority. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 01/23/19 | Draft bylaws for Committee. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 01/23/19 | Review fraud class action including multiple filings, and follow up with possible DIP lenders. | $ | 385.00 | 2.50 | $ | 962.50 | BE |
| 7 | 01/23/19 | Draft list of case priorities. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 01/24/19 | Meeting with new Chapter 11 Trustee and prospective counsel. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 1 | 01/24/19 | Follow up with Debtor and landlords re site security. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 1 | 01/24/19 | Conference call with H. McCullough re turnover of customer equipment and follow up re the same. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 01/25/19 | Conference call with Chapter 11 Trustee re case status, including DIP financing. Review of pending electricity lawsuit related to Grant County. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 1 | 01/25/19 | Conference call with Chapter 11 trustee re outstanding security and sale issues. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 13 | 01/25/19 | Follow up with D. Bugbee and P. Egan re DIP financing options | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 01/28/19 | Follow up with UST re additional appointments to the Committee and follow up with Committee re the same. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 01/30/19 | Conference call with Chapter 11 Trustee. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 2 | 01/30/19 | Follow up re stalking horse bidders and potential sale and meeting with new Committee Members. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 01/31/19 | Conference call with Chapter 11 Trustee counsel re case status. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 2 | 01/31/19 | Follow up with potential acquirer re status and provide detail to D. Bugbee re shared funding proposal. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 01/31/19 | Follow up re creditor concerns re case. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 15 | 01/31/19 | Follow up re token holder agreements. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 01/31/19 | Follow up with two new Committee members re upcoming meeting. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 13 | 01/31/19 | Emails circulated attempting to obtain financing/sale interest. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 8 | 01/31/19 | Follow up with miners re return of equipment and forward proof of claim form to token holder. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 2 | 02/01/19 | Follow up with potential purchaser for business. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 02/01/19 | Follow up with new Committee members and propose upcoming agenda for discussion. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 15 | 02/01/19 | Internal committee counsel meeting re administrative expense of future operations and creditor status and conference call with class action lawsuit parties. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 2 | 02/02/19 | Follow up re interest by potential purchaser of Debtor business. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 02/04/19 | Prepare for and attend first Committee meeting with new tokenholder members. Review and revise minutes re the same. | $ | 385.00 | 1.80 | $ | 693.00 | BE |
| 19 | 02/04/19 | Meeting with Chapter 11 Trustee re pending sale and negotiations with Grant County landlord and followup email re filing for motion for relief from stay. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 02/04/19 | Draft Bylaws. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 02/04/19 | Review ECF Nos. 126, 142. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 02/05/19 | Conference call with class action lawsuit counsel. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 15 | 02/05/19 | Draft status email to committee re case and prior 341 exam. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 02/05/19 | Follow up with class action counsel for other class action lawsuit counsel. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/07/19 | Review and finalize draft bylaws. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/10/19 | Conference call with Chapter 11 Trustee counsel re PUD contract and termination and review of underlying documents re the same. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 02/11/19 | Meeting re edits to ByLaws. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/11/19 | Follow up re Motion to Extend Proof of Claim Deadline. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 02/12/19 | Prepare for upcoming committee board meeting. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 02/12/19 | Follow up with counsel for pending declaratory judgment action against Grant County. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/12/19 | Review Committee documents circulated. | $ | 385.00 | 0.60 | $ | 231.00 | BE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 02/12/19 | Draft strategic goals list. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 02/12/19 | Follow up conference call with Chapter 11 Trustee counsel. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 15 | 02/13/19 | Follow up re Lee Smart re status of class actions. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 02/15/19 | Conference call with creditor represented by Hillis Clark re case status. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 02/24/19 | Draft formal case summary for Committee to review re case status. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 02/27/19 | Conference call with Chapter 11 counsel re case status. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 19 | 02/27/19 | Attendance at status conference concerning continued hearing on motion for relief from stay. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 15 | 02/27/19 | Follow up re miner request for turnover. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 2 | 02/27/19 | Follow up re potential purchaser for business assets. | $ | 385.00 | 0.10 | $ | 38.50 | BE |
| 2 | 02/28/19 | Follow up call with prospective miner purchaser of Debtor and provide public documents. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 03/05/19 | Conference call with Chapter 11 counsel and follow up re NDA. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 15 | 03/05/19 | Conference call with Committee re discussion with trustee counsel and NDA. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 7 | 03/05/19 | Research enforceability of NDA. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 03/05/19 | Review recent filings re objections to fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 2 | 03/07/19 | Email follow up with potential acquirer. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 2 | 03/08/19 | Conference call with potential purchaser and forward public documents re the same. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 15 | 03/12/19 | Attend Committee conference call. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 7 | 03/12/19 | Participate in Court status conference. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 03/12/19 | Review Reply ISO Preliminary Injunction of Grant County Electricity rate hikes. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 03/18/19 | Conference call re Chapter 11 Trustee. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 03/20/19 | Follow up re status of pending Grant County litigation and review minutes, and email summary of the same to Committee. | $ | 385.00 | 0.60 | $ | 231.00 | BE |
| 7 | 03/24/19 | Status meeting with Chapter 11 Trustee re case. | $ | 385.00 | 0.70 | $ | 269.50 | BE |
| 15 | 03/26/19 | Preparation for and attendance at weekly Committee meeting. | $ | 385.00 | 0.80 | $ | 308.00 | BE |
| 7 | 03/26/19 | Follow up re status of pending rate increase litigation and status of motion to approve settlement with Moses Lake. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 04/01/19 | Follow up with creditor request re proof of claim. | $ | 385.00 | 0.10 | $ | 38.50 | BE |
| 15 | 04/01/19 | Follow up with miner claimants re proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 04/01/19 | Follow up with P. Egan re proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 04/01/19 | Follow up re pending preliminary injunction matter. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/01/19 | Review recent filings re Douglas County stipulation. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/03/19 | Review stipulation with Port of Douglas County re upcoming lease payment deadlines, and summarize same for calendar. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 04/03/19 | Review preliminary injunction order. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 04/03/19 | Conference call with Chapter 11 trustee. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 04/03/19 | Update Committee re fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 15 | 04/09/19 | Preparation for and attendance at conference call with Committee. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 15 | 04/11/19 | Preparation for and attendance at conference call re status and motion for relief from stay. | $ | 385.00 | 0.50 | $ | 192.50 | BE |
| 7 | 04/17/19 | Review entry of orders in case.  Review client correspondence and draft conditional response. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| 7 | 04/23/19 | Preparation for conference call including review of recent complaint filing. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 7 | 04/23/19 | Conference call with Chapter 11 Trustee. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 15 | 04/23/19 | Participate in Committee conference call. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 8 | 04/23/19 | Preliminary review of proofs of claim. | $ | 385.00 | 0.30 | $ | 115.50 | BE |
| 7 | 04/24/19 | Preparation for upcoming TNT TRO hearing, attend the same, and follow up conference call with counsel for Chapter 11 trustee. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 15 | 04/25/19 | Follow up with creditor inquiry. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/26/19 | Conference call with Chapter 11 Trustee counsel and follow up with creditor inquiries. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 04/29/19 | Review proposed opposition to Trustee's motion to approve Moses Lake and provide edits and discussion re the same. | $ | 385.00 | 0.70 | $ | 269.50 | BE |
| 8 | 04/29/19 | Conduct comprehensive review of first 30 proofs of claim and update conditional response accordingly. | $ | 385.00 | 1.20 | $ | 462.00 | BE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 04/30/19 | Preparation for and attendance at Giga Watt committee meeting. | $ 385.00 | 1.00 | $ 385.00 | BE |
| 7 | 04/30/19 | Review and substantially revise Committee response to Trustee's Moses Lake motion. | $ 385.00 | 0.80 | $ 308.00 | BE |
| 8 | 04/30/19 | Continued review of proofs of claim 320 through 343. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 05/13/19 | Follow up with creditor inquiry. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 05/21/19 | Committee conference call. Follow up correspondence re the same. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 05/27/19 | Revise and circulate summary of last meeting's minutes. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 05/28/19 | Follow up re upcoming meeting and email distribution list. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 06/03/19 | Conference call with Class Action counsel. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/03/19 | Draft memorandum re creditor claims and plan confirmation. | $ 385.00 | 2.10 | $ 808.50 | BE |
| 15 | 06/04/19 | Committee meeting, draft minutes concerning the same, and circulate minutes and draft memorandum to committee for review. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 06/04/19 | Review and revise memorandum concerning motion for substantive consolidation. | $ 385.00 | 0.60 | $ 231.00 | BE |
| 15 | 06/05/19 | Follow up re June 4, 2019 meeting minute obligations, and distribute audio file. Review Committee member question and respond. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 7 | 06/11/19 | Attend status conference re adversary proceeding. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 06/11/19 | Prepare for and participate in weekly Committee meeting, and draft minutes and follow up concerning the same. | $ 385.00 | 2.10 | $ 808.50 | BE |
| 7 | 06/11/19 | Listen/review audio hearing from prior May 23, 2019 trial. | $ 385.00 | 1.00 | $ 385.00 | BE |
| 8 | 06/11/19 | Research re rights to vote postpetition claims. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/13/19 | Follow up re review and disclosure of sensitive case information. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/17/19 | Preparation with D. Scalia for upcoming weekly Committee meeting. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 2 | 06/26/19 | Follow up re potential cooperative plan with strategic buyer. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 06/27/19 | Conference call with Trustee re case status. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 2 | 06/27/19 | Conference call with potential buyer. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 07/02/19 | Participate at weekly Committee meeting and draft/finalize minutes for last meeting. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 2 | 07/03/19 | Conference call with potential strategic buyer. | $ 385.00 | 0.50 | $ 192.50 | BE |
| 17 | 07/05/19 | Follow up with prospective buyer re plan of reorganization. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 07/12/19 | Conference call with Trustee re pending issues. | $ 385.00 | 0.70 | $ 269.50 | BE |
| 15 | 07/12/19 | Conference call with Committee re conversation with Trustee, and email correspondence following up. | $ 385.00 | 1.20 | $ 462.00 | BE |
| 7 | 07/29/19 | Follow up re 507 Capital request to UST to be appointed to Committee. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 07/30/19 | Participate in committee meeting. | $ 385.00 | 1.10 | $ 423.50 | BE |
| 7 | 08/01/19 | Conference call with potential special FERC counsel. Follow up correspondence re same. | $ 385.00 | 0.80 | $ 308.00 | BE |
| 15 | 08/05/19 | Correspondence with Committee re physical infrastructure issues. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 08/06/19 | Meeting with Committee. Send meeting minutes to Committee. | $ 385.00 | 0.90 | $ 346.50 | BE |
| 7 | 08/06/19 | Follow up with Trustee re outstanding issues, including 2004 exams. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 13 | 08/12/19 | Follow up with Trustee and potential lender re DIP. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 08/16/19 | Review and circulate debtor's monthly operating report. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 15 | 08/19/19 | Conference call with Committee. | $ 385.00 | 0.60 | $ 231.00 | BE |
| 7 | 08/19/19 | Follow up with UST re 507 Capital, and follow up with E. Christensen re FERC meeting. | $ 385.00 | 0.40 | $ 154.00 | BE |
| 7 | 08/19/19 | Follow up with UST re Committee composition. | $ 385.00 | 0.20 | $ 77.00 | BE |
| 15 | 08/26/19 | Conference call with Committee re case status. | $ 385.00 | 1.00 | $ 385.00 | BE |
| 7 | 08/26/19 | Draft motion for leave to pursue investigation of Douglas County PUD contract, and follow up with Trustee re consent concerning the same. | $ 385.00 | 1.10 | $ 423.50 | BE |
| 15 | 08/26/19 | Finalize meeting minutes and circulate to Committee. | $ 385.00 | 0.30 | $ 115.50 | BE |
| 7 | 08/28/19 | Finalize motion for leave to pursue standing to acquire rights to investigate PUD electricity supply contract; incorporate comments relating to the same from clients. | $ 385.00 | 0.80 | $ 308.00 | BE |
| 13 | 08/28/19 | Draft conditional opposition to Trustee's motion to approve DIP lending and file. | $ 385.00 | 1.10 | $ 423.50 | BE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13 | 08/28/19 | Review Trustee's underlying motion to approve DIP and reopen TNT facility. | $ | 385.00 | 0.90 | $ | 346.50 | BE |
| 13 | 08/29/19 | Preparation for and attendance at telephonic hearing on Trustee Motion to Approve DIP Financing. | $ | 385.00 | 1.80 | $ | 693.00 | BE |
| 7 | 08/29/19 | Follow up with Trustee Waldron re Committee administrative fees. | $ | 385.00 | 0.20 | $ | 77.00 | BE |
| 7 | 08/29/19 | Conference call with Trustee's counsel. | $ | 385.00 | 0.40 | $ | 154.00 | BE |
| 15 | 09/04/19 | Attendance at weekly committee conference call. | $ | 385.00 | 1.00 | $ | 385.00 | BE |
| | | | **$** | **385.00** | **119.80** | **$** | **46,123.00** | **BE** |
| | | | | | | | | |
| 7 | 01/14/19 | Revise application to employ DBS Law and proposed order. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 19 | 01/14/19 | Review and provide proposed edits to response to motion for relief from stay. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 7 | 01/14/19 | Review and provide proposed edits to motion to appoint trustee. | $ | 385.00 | 0.50 | $ | 192.50 | DB |
| 7 | 01/15/19 | Revise notice for application to employ. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/15/19 | Assist in preparing for upcoming 341 hearing. | $ | 385.00 | 0.80 | $ | 308.00 | DB |
| 7 | 01/15/19 | Review and revise motion to appoint trustee and to shorten time on the same. | $ | 385.00 | 1.00 | $ | 385.00 | DB |
| 7 | 01/15/19 | Review order approving debtor's counsel. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 15 | 01/15/19 | Emails with creditors. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/15/19 | Phone call with potential chapter 11 trustee. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/16/19 | Review background documents to prepare for upcoming hearings (cash collateral, relief from stay and chapter 11 trustee). | $ | 385.00 | 2.40 | $ | 924.00 | DB |
| 13 | 01/18/19 | Review draft term sheet from potential DIP lender and discuss with B. Ellison. | $ | 385.00 | 0.40 | $ | 154.00 | DB |
| 7 | 01/18/19 | Multiple phone calls and emails re selection of trustee. | $ | 385.00 | 1.00 | $ | 385.00 | DB |
| 7 | 01/17/19 | Travel to, prepare for, and return travel from hearing on motion to appoint chapter 11 trustee and motion for relief from stay. | $ | 385.00 | 10.20 | $ | 3,927.00 | DB |
| 13 | 01/19/19 | Multiple emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/21/19 | Emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/21/19 | Emails with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/22/19 | Leave voicemails with UST's office re status of appointment of trustee. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 01/22/19 | Phone call with potential trustee candidate. | $ | 385.00 | 0.40 | $ | 154.00 | DB |
| 13 | 01/22/19 | Emails with potential DIP lender and attorney. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 7 | 01/23/19 | Review UST filings re trustee. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 7 | 01/23/19 | Phone conference with new trustee. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 2 | 01/23/19 | Phone call with potential buyer of assets. | $ | 385.00 | 0.40 | $ | 154.00 | DB |
| 7 | 01/23/19 | Review withdrawal of objection. | $ | 385.00 | 0.10 | $ | 38.50 | DB |
| 7 | 01/23/19 | Review amended SOFA. | $ | 385.00 | 0.70 | $ | 269.50 | DB |
| 7 | 01/24/19 | Conference call with trustee and his potential counsel re background to proceeding, strategy and next steps. | $ | 385.00 | 1.50 | $ | 577.50 | DB |
| 13 | 01/24/19 | Emails and phone call with potential DIP lender. | $ | 385.00 | 0.20 | $ | 77.00 | DB |
| 13 | 01/25/19 | Follow up conference call with trustee and his counsel. Draft email to potential DIP lenders for trustee's review. | $ | 385.00 | 0.90 | $ | 346.50 | DB |
| 13 | 01/28/19 | Phone conference with two potential DIP lenders. Update emails with trustee and his counsel. | $ | 385.00 | 2.00 | $ | 770.00 | DB |
| 13 | 01/29/19 | Phone call with another potentially interested DIP Lender. Review DIP term sheet from a different potential DIP Lender. Emails with trustee re the same. | $ | 385.00 | 1.10 | $ | 423.50 | DB |
| 7 | 01/30/19 | Conference call with trustee re status of various matters and potential lenders. Phone call with potential DIP lender. | $ | 385.00 | 1.90 | $ | 731.50 | DB |
| 13 | 01/31/19 | Participate in conference call with potential DIP lender. Update emails with his counsel re the same. | $ | 385.00 | 0.80 | $ | 308.00 | DB |
| 1 | 02/01/19 | Review research by D. Scalia re what constitutes property of the estate and the effect of certain contracts. | $ | 385.00 | 1.20 | $ | 462.00 | DB |
| 15 | 02/04/19 | Conference call with committee to discuss pending matters and introduce new members. | $ | 385.00 | 1.10 | $ | 423.50 | DB |
| 7 | 02/04/19 | Conference call with trustee. | $ | 385.00 | 1.10 | $ | 423.50 | DB |
| 7 | 02/06/19 | Emails re continued 341 meeting. Emails re extending proof of claim deadline. | $ | 385.00 | 0.30 | $ | 115.50 | DB |
| 7 | 02/07/19 | Review debtor's attorneys' fee application. | $ | 385.00 | 0.20 | $ | 77.00 | DB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 02/08/19 | Emails with trustee re demands for return of property. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 02/11/19 | Update status to prepare for committee meeting. | $ | 385.00 | 0.30 | $ 115.50 | DB |
| 8 | 02/11/19 | Discuss motion to extend claims bar date with D. Scalia. | $ | 385.00 | 0.30 | $ 115.50 | DB |
| 8 | 02/12/19 | Review and revise notice of claims bar deadline. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 02/12/19 | Discuss results of committee meeting with D. Scalia. | $ | 385.00 | 0.60 | $ 231.00 | DB |
| 7 | 02/12/19 | Prepare for upcoming status conference. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 02/13/19 | Prepare for and attend telephonic hearing. | $ | 385.00 | 0.90 | $ 346.50 | DB |
| 8 | 02/15/19 | Skim through numerous proofs of claim. Emails with trustee's counsel re extending bar date. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 02/19/19 | Review motion filed by trustee to extend deadlines, proposed order, and supporting declarations. Comment on the same. | $ | 385.00 | 0.70 | $ 269.50 | DB |
| 7 | 02/20/19 | Review amended notice of application filed by debtor's counsel. Discuss potential objection with D. Scalia. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 02/21/19 | Review status report filed by landlord's attorney. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 02/27/19 | Participate in telephonic status conference. Follow up emails with trustee. | $ | 385.00 | 0.50 | $ 192.50 | DB |
| 7 | 03/01/19 | Review court filings. Discuss agenda for call with trustee. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 03/06/19 | Discuss agenda for upcoming meeting with trustee and status of various matters. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 03/18/19 | Discuss agenda for upcoming conference call with trustee internally. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 03/22/19 | Review applications for pro hac admission filed by trustee. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 17 | 04/03/19 | Internal conference on recent activity by trustee and potential plan of reorganization options. | $ | 385.00 | 0.50 | $ 192.50 | DB |
| 7 | 04/11/19 | Review trustee's monthly operating reports. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 04/15/19 | Review trustee's operating reports. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 04/16/19 | Review filings with court. Update from trustee. | $ | 385.00 | 0.30 | $ 115.50 | DB |
| 15 | 04/18/19 | Emails with creditor. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 04/23/19 | Review motion to approve compromise. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 05/01/19 | Office conference on trustee's update about potential renewed operations. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 05/10/19 | Discuss results of hearing with D. Scalia and review entered order. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 05/22/19 | Review withdrawal of fee application filed by former debtor's counsel. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 7 | 06/27/19 | Office conference to discuss closing of Pangborn facility and impacts on case. | $ | 385.00 | 0.50 | $ 192.50 | DB |
| 7 | 07/16/19 | Review trustee's report. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 7 | 08/14/19 | Review trustee's monthly report. | $ | 385.00 | 0.10 | $ 38.50 | DB |
| 13 | 08/23/19 | Review trustee's motion to improve financing. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 13 | 08/26/19 | Review loan agreement and discuss potential objection to the same. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| 13 | 08/29/19 | Review order on motion to obtain financing. Discuss with B. Ellison. | $ | 385.00 | 0.20 | $ 77.00 | DB |
| | | | $ | 385.00 | 41.60 | $ 16,016.00 | DB |
| 19 | 01/14/19 | Review and revise response to motion for relief from stay. Phone conference with B. Ellison and clients re upcoming deadlines, brief drafts, and overall case strategy. Review Debtor's response to motion for relief from stay. | $ | 315.00 | 3.70 | $ 1,165.50 | DS |
| 7 | 01/15/19 | Review and provide feedback on final draft of motion to appoint trustee. Draft motion to shorten time on motion to appoint trustee, and proposed order re same. Review landlord reply in support of relief from stay. | $ | 315.00 | 2.10 | $ 661.50 | DS |
| 7 | 01/16/19 | Correspondence and office conference with D. Bugbee regarding preparations for upcoming hearing and identification of potential trustee. Research docket and legal support in preparation for drafting motion to extend time for assuming or rejecting leases. | $ | 315.00 | 1.40 | $ 441.00 | DS |
| 7 | 01/17/19 | Discuss hearing preparations with D. Bugbee. Draft motion to extend deadline for assuming or rejecting leases, and proposed order re same. | $ | 315.00 | 1.20 | $ 378.00 | DS |
| 7 | 01/23/19 | Office conference with D. Bugbee re phone call with Port Authority counsel and re contracts with utilities. | $ | 315.00 | 0.20 | $ 63.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 01/24/19 | Email exchange with B. Ellison re characterization of token holders. | $ | 315.00 | 0.40 | $ 126.00 | DS |
| 7 | 01/25/19 | Discuss utility contracts with D. Bugbee. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 1 | 01/28/19 | Office conference with D. Bugbee re research on debtor's interest in pods. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 13 | 01/29/19 | Office conference with D. Bugbee and B. Ellison re DIP lender options. Phone conference with trustee counsel re same. Review amended appointment of committee of unsecured creditors filed by U.S. Trustee. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 1 | 01/31/19 | Research rights of token holders and analyze potential options related to pods, including review of ICO White Paper, customer contract, and related litigation pleadings. | $ | 315.00 | 3.80 | $ 1,197.00 | DS |
| 1 | 02/01/19 | Finish research on token-holder contracts and ICO. (1.3). Office conference with D. Bugbee and B. Ellison to discuss same, and potential strategy for re-opening operations. (1.0). Phone conference with J. Dam and J. Winslow re technical questions. (0.5). | $ | 315.00 | 2.80 | $ 882.00 | DS |
| 15 | 02/04/19 | Participate in telephonic committee meeting. Draft minutes for same. Discuss status of trustee's investigation with D. Bugbee. Review email from S. Glasscock re questions for 341 meeting. | $ | 315.00 | 2.00 | $ 630.00 | DS |
| 15 | 02/05/19 | Participate in phone conference with counsel for plaintiff class in securities suit. (0.6 hrs) Emails and follow-up re same. (0.1 hrs) | $ | 315.00 | 0.70 | $ 220.50 | DS |
| 7 | 02/05/19 | Review draft committee bylaws from B. Ellison. (1.1 hrs) | $ | 315.00 | 1.10 | $ 346.50 | DS |
| 7 | 02/06/19 | Review trustee's application to employ consultant. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 02/07/19 | Email committee re extending claims deadline. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 02/11/19 | Review comments from B. Ellison on bylaws, and office conference re same. Make additional revisions. Circulate draft to committee. | $ | 315.00 | 1.00 | $ 315.00 | DS |
| 7 | 02/11/19 | Draft motion to extend claims bar date. Edit motion per feedback from B. Ellison. Circulate draft to committee. | $ | 315.00 | 1.00 | $ 315.00 | DS |
| 7 | 02/11/19 | Email exchange with B. Ellison re proposed revision to meeting minutes. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 02/12/19 | Review email from J. Dam re proposed agenda and feedback on bylaws. Prepare for committee meeting and discuss agenda items with co-counsel. Participate in committee meeting by telephone (1.3 hrs). | $ | 315.00 | 2.10 | $ 661.50 | DS |
| 7 | 02/12/19 | Revise motion to extend claims bar date. Draft proposed order and proposed notice of extended deadline. Send to trustee and trustee's counsel for comment. Email exchanges with co-counsel and committee re trustee's request that the motion be halted. | $ | 315.00 | 2.00 | $ 630.00 | DS |
| 15 | 02/13/19 | Email exchange with committee members re standing down on motion to extend claims deadline, and re formalizing communications with trustee re division of labor. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 02/13/19 | Review letter and documents sent by counsel for creditor. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 02/14/19 | Draft minutes from last committee meeting. Update draft bylaws per feedback from B. Ellison. Circulate both documents to committee. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 02/15/19 | Review fee application from debtor's counsel and email to Committee with explanation and recommendation. Email trustee's counsel re motion to extend claims bar deadline. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 02/19/19 | Review email from J. Dam re proposed edit to bylaws. Revise bylaws accordingly and circulate to committee members along with proposed agenda for meeting. Email exchange with P. Egan re updates in preparation for committee meeting. | $ | 315.00 | 0.50 | $ 157.50 | DS |
| 15 | 02/19/19 | Participate in committee meeting by telephone. | $ | 315.00 | 1.40 | $ 441.00 | DS |
| 7 | 02/19/19 | Draft meeting minutes from today's committee meeting. Update draft bylaws per comments from committee. Circulate both documents to committee members. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 02/20/19 | Email exchange with B. Ellison re Committee's position on fee application. Discuss objection to fee application with D. Bugbee. Review contents of fee application. Email P. Egan re objection and avoiding duplication. | $ | 315.00 | 0.60 | $ 189.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 02/22/19 | Review US Trustee objection to fee application from debtor's counsel. Email committee members re recent filings and recent email voting. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 15 | 02/26/19 | Review past week's emails voting and commenting on bylaws. Email committee re same. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 15 | 02/26/19 | Attend committee meeting by video conference. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 2 | 02/27/19 | Email exchange re potential stalking horse. Review recent ECF notices. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 02/28/19 | Office conference with D. Bugbee re outcome of status conference and communication with trustee. Email P. Egan re plans for handling fee application from debtor counsel. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/01/19 | Office conference with B. Ellison and D. Bugbee re various matters and connecting with trustee. Email committee re objecting to debtor's counsel's fee application. Email draft meeting minutes to committee for review. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 7 | 03/04/19 | Draft joinder in US Trustee's objection to fee application. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 15 | 03/05/19 | Discuss status of trustee communications with B. Ellison . Attend committee meeting. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 7 | 03/05/19 | Review trustee's objection/joinder re debtor's counsel fee application. Email committee with recent filings. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/05/19 | Complete meeting minutes and circulate to committee members. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/06/19 | Office conference with D. Bugbee and B. Ellison re status of communications with trustee and plan for addressing proposed NDA and potential protective order. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/08/19 | Review recent filings and forward to committee members. | $ | 315.00 | 0.20 | $ | 63.00 | DS |
| 7 | 03/09/19 | Draft proposed stipulated protective order and send to D. Bugbee and B. Ellison for review. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 7 | 03/11/19 | Phone conference with B. Ellison, P. Egan, and M. Waldron re various case updates. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 15 | 03/12/19 | Email committee members with samples for Mailchimp notice and potential new website. Research local rules to address question from committee about objecting to claims; email committee re same. | $ | 315.00 | 0.30 | $ | 94.50 | DS |
| 15 | 03/12/19 | Participate in committee meeting by teleconference. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 19 | 03/12/19 | Listen to telephonic hearing on continued motion for relief from stay. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 8 | 03/12/19 | Discuss with B. Ellison committee's question re objecting to proofs of claim. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 03/18/19 | Phone conference with M. Waldron and P. Egan re updates on various items. | $ | 315.00 | 1.00 | $ | 315.00 | DS |
| 15 | 03/19/19 | Review correspondence forwarded by B. Ellison with counsel in class-action suit. Attend committee meeting by video-conference. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 7 | 03/20/19 | Meet with B. Ellison to discuss pending issues in preparation for next committee meeting. | $ | 315.00 | 0.50 | $ | 157.50 | DS |
| 15 | 03/26/19 | Participate in committee meeting by video-conference. Follow-up emails with committee. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 15 | 04/02/19 | Participate by video-conference in committee meeting. | $ | 315.00 | 1.10 | $ | 346.50 | DS |
| 7 | 04/03/19 | Phone conference with B. Ellison, P. Egan, and M. Waldron re status of case and various issues. Update D. Bugbee re same. Draft email to committee with updates. | $ | 315.00 | 1.60 | $ | 504.00 | DS |
| 15 | 04/03/19 | Email exchange with committee members re potential characterization of certain creditors as security holders. | $ | 315.00 | 0.60 | $ | 189.00 | DS |
| 15 | 04/04/19 | Email exchange with S. Glasscock. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 04/08/19 | Review receiver's motion re Moses Lake. Provide instruction for H. Mullin to circulate to committee. | $ | 315.00 | 0.40 | $ | 126.00 | DS |
| 15 | 04/23/19 | Review correspondence from the past week regarding various outstanding issues in preparation for committee meeting. Attend committee meeting via video conference. Email committee members re minutes. | $ | 315.00 | 1.70 | $ | 535.50 | DS |
| 7 | 04/25/19 | Review order to show cause and temporary restraining order. | $ | 315.00 | 0.10 | $ | 31.50 | DS |
| 7 | 04/29/19 | Review and revise draft response to trustee's motion on Moses Lake two-way agreement. | $ | 315.00 | 1.60 | $ | 504.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 04/30/19 | Office conference with B. Ellison to discuss note for hearing re TRO and revisions to response on two-way agreement. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 15 | 04/30/19 | Attend committee meeting by teleconference. | $ | 315.00 | 1.20 | $ 378.00 | DS |
| 7 | 04/30/19 | Review and revise updated draft of motion response re two-way agreement based on feedback from committee members. | $ | 315.00 | 0.40 | $ 126.00 | DS |
| 7 | 05/01/19 | Phone call from P. Egan re updates about TNT facility. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 7 | 05/01/19 | Make final edits to response re two-way agreement per comments from committee. Send final draft to committee for approval. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/02/19 | Finalize response to motion re Moses Lake and attention to filing of same. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/03/19 | Email exchange with M. Waldron re Committee response to motion on two-way agreement. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 15 | 05/03/19 | Emails with committee about discussion with trustee on two-way agreement and re Debtor record-keeping. Office conference with B. Ellison re same. | $ | 315.00 | 0.70 | $ 220.50 | DS |
| 7 | 05/03/19 | Phone conference with M. Waldron and P. Egan re pending briefs on two-way Moses Lake agreement. | $ | 315.00 | 0.70 | $ 220.50 | DS |
| 7 | 05/06/19 | Draft proposed supplemental response. Send to committee for review. Email exchanges with committee members. Email trustee re same. | $ | 315.00 | 0.40 | $ 126.00 | DS |
| 15 | 05/07/19 | Attend portion of committee meeting to discuss supplemental response to Trustee's motion re Moses Lake. | $ | 315.00 | 0.70 | $ 220.50 | DS |
| 7 | 05/07/19 | Phone conference with B. Ellison and email exchange with Committee regarding correspondence with the Trustee over requested Supplemental Response on Moses Lake motion. | $ | 315.00 | 0.80 | $ 252.00 | DS |
| 15 | 05/08/19 | Email correspondence with committee re response to trustee's request for supplemental response to motion on Moses Lake. | $ | 315.00 | 0.50 | $ 157.50 | DS |
| 7 | 05/10/19 | Email exchange regarding hearing on two-way agreement. Attend hearing by phone. Update B. Ellison re same. | $ | 315.00 | 0.40 | $ 126.00 | DS |
| 7 | 05/10/19 | Review recent filings in bankruptcy case, including application to employ Stretto. Draft email to committee with updates re filings, entry of Moses Lake order, and other matters. | $ | 315.00 | 0.60 | $ 189.00 | DS |
| 7 | 05/13/19 | Email exchanges with committee members and P. Egan re various issues. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/16/19 | Email exchange with P. Egan re status of website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/20/19 | Email exchange with P. Egan re website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/21/19 | Review withdrawal of fee application and send to committee. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/28/19 | Email Stretto and committee members re website issue. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/29/19 | Email exchanges re website. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 05/30/19 | Email exchange with P. Egan re correspondence from creditors and re website. Phone conference with P. Egan. | $ | 315.00 | 0.60 | $ 189.00 | DS |
| 7 | 06/03/19 | Email exchange with Stretto re website correction. Email P. Egan re website going live. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 06/05/19 | Email response to creditor contact forwarded by P. Egan. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 06/05/19 | Review recent filings in adversary and main case, and recent emails about committee questions. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 06/07/19 | Email exchanges with P. Egan, Stretto representatives, and B. Ellison re website updates and obtaining contact list for creditors. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 7 | 06/10/19 | Review creditor matrix and email list for miners and token holders. Email exchange with Stretto re same. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 06/11/19 | Review committee correspondence re miner and token holder issues. | $ | 315.00 | 0.20 | $ 63.00 | DS |
| 15 | 06/14/19 | Email exchange with creditor M. Rajput. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 06/17/19 | Office conference with B. Ellison to discuss status of various issues. | $ | 315.00 | 0.30 | $ 94.50 | DS |
| 15 | 06/26/19 | Email exchange with M. Rajput. | $ | 315.00 | 0.10 | $ 31.50 | DS |
| 17 | 06/27/19 | Phone conference with secured creditor about potential plan proposal. Office conference with P. Egan and M. Waldron re status of various matters, plans for potential sales, and needed assistance from UCC. | $ | 315.00 | 2.30 | $ 724.50 | DS |
| 15 | 06/28/19 | Phone call from M. Rajput. | $ | 315.00 | 0.20 | $ 63.00 | DS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 07/02/19 | Attend portion of committee meeting to discuss Pangborn developments. | $ 315.00 | 0.60 | $ 189.00 | DS |
| 7 | 07/17/19 | Review trustee's June 2019 report. | $ 315.00 | 0.20 | $ 63.00 | DS |
| 15 | 07/25/19 | Correspondence with Committee re agenda for upcoming meeting with trustee. | $ 315.00 | 0.10 | $ 31.50 | DS |
| 15 | 07/30/19 | Attend committee meeting by telephone. | $ 315.00 | 0.70 | $ 220.50 | DS |
| 15 | 08/01/19 | Review correspondence from client re Pangborn site. | $ 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 08/22/19 | Call from P. Egan re setting hearing on motion to approve financing. | $ 315.00 | 0.10 | $ 31.50 | DS |
| 7 | 09/03/19 | Review correspondence and filings from previous week. | $ 315.00 | 0.60 | $ 189.00 | DS |
| 15 | 09/04/19 | Attend committee meeting by telephone. | $ 315.00 | 1.10 | $ 346.50 | DS |
| 7 | 09/05/19 | Review proposal and budget from FERC attorney. | $ 315.00 | 0.20 | $ 63.00 | DS |
| 15 | 09/10/19 | Attend committee meeting by video conference. | $ 315.00 | 1.20 | $ 378.00 | DS |
| 7 | 09/16/19 | Review trustee's monthly financial report and send to committee. | $ 315.00 | 0.30 | $ 94.50 | DS |
| 15 | 09/17/19 | Attend committee meeting. | $ 315.00 | 0.30 | $ 94.50 | DS |
| | | | **$ 315.00** | **67.60** | **$ 21,294.00** | **DS** |
| | | | | | | |
| 7 | 01/14/19 | Draft application to employ; declaration of B Ellison and proposed order in support. Finalize opposition to Motion to Shorten Time. | $ 195.00 | 1.70 | $ 331.50 | HM |
| 7 | 01/15/19 | Contact chambers requesting hearing on 7 days notice for application to employ DBS Law. | $ 195.00 | 0.20 | $ 39.00 | HM |
| 7 | 01/15/19 | Prepare notice and application for distribution to master mailing matrix. | $ 195.00 | 1.20 | $ 234.00 | HM |
| 7 | 01/16/19 | Prepare mailing to master mailing matrix re motion to appoint chapter 11 trustee on shortened time. | $ 195.00 | 0.90 | $ 175.50 | HM |
| 7 | 01/16/19 | Prepare materials for upcoming hearing. | $ 195.00 | 1.00 | $ 195.00 | HM |
| 7 | 01/17/19 | Email to D. Bugbee; B. Ellison and D. Scalia re Debtor's Response to Motion to Appoint Chapter 11 Trustee. | $ 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 01/18/19 | Draft amendment to application to employ with addendum for committee members endorsement. Contact case administrator re filing instructions on amended application and to schedule telephonic hearing on same. | $ 195.00 | 0.60 | $ 117.00 | HM |
| 7 | 01/23/19 | Update order on application to employ DBS Law. Send same to D. Bugbee for review. | $ 195.00 | 0.20 | $ 39.00 | HM |
| 7 | 02/12/19 | Draft notice to creditors of amended claims bar date. Send same to D. Bugbee and D. Scalia. | $ 195.00 | 0.70 | $ 136.50 | HM |
| 7 | 03/05/19 | Draft notice of appearance for 3 federal cases; send drafts to B. Ellison for review. File same in each case. | $ 195.00 | 0.70 | $ 136.50 | HM |
| 7 | 05/09/19 | Finalize, file and serve Supplemental Response of UCC to Trustee's Motion on Two-Way Agreement. | $ 195.00 | 0.10 | $ 19.50 | HM |
| 15 | 06/04/19 | Share audio hearing file with committee. | $ 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 06/13/19 | Begin preparing evidentiary hearing exhibits for B. Ellison; Waldron v. Carlson. | $ 195.00 | 0.10 | $ 19.50 | HM |
| 7 | 06/18/19 | Assist B. Ellison with distribution of exhibits for evidentiary hearing; Waldron v. Carlson. | $ 195.00 | 0.20 | $ 39.00 | HM |
| | | | **$ 195.00** | **7.80** | **$ 1,521.00** | **HM** |

| | | |
|---|---|---|
| **Totals** | **236.80** | **$ 84,954.00** |

## Time Summary by Project Category

| Code and Description | Total Hours Billed | Total Fees Billed |
|---|---|---|
| 001 Asset Analysis and Recovery | 13.6 | $ 4,732.00 |
| 002 Asset Disposition | 4.3 | $ 1,641.50 |
| 003 Assumption & Rejection of Leases and Contracts | | |
| 004 Avoidance Action Analysis | | |
| 005 Budgeting | | |
| 006 Business Operations | | |
| 007 Case Administration | 129.8 | $ 46,480.00 |
| 008 Claims Administration and Objections | 3.3 | $ 1,263.50 |
| 009 Corporate Governance and Board Matters | | |
| 010 Employee Benefits and Pensions | | |
| 011 Employee Fee Applications | | |
| 012 Employee Fee Application Objections | | |
| 013 Financing and Cash Collateral | 12.3 | $ 4,714.50 |
| 014 Litigation: Contested Matters and Adversary Proceedings (not otherwise within a specific project category) – identify each separately by caption and adversary number, or title of motion or application and docket number | | |
| 015 Meetings and Communications with Creditors | 56.4 | $ 19,994.00 |
| 016 Non-Working Travel | | |
| 017 Plan and Disclosure Statement | 3.1 | $ 1,032.50 |
| 018 Real Estate | | |
| 019 Relief from Stay and Adequate Protection | 14 | $ 5,096.00 |
| 020 Reporting | | |
| 021 Tax | | |
| | **236.8** | **$ 84,954.00** |

# Expense Reimbursement by Category and Date

| Expense Category | Amount |
|---|---|
| Copies | $ 328.44 |
| Online Research | $ 381.50 |
| Postage | $ 5.75 |
| Local Travel | $ 156.78 |
| Out-of-Town Travel: (a) Transportation | $ 889.19 |
| Out-of-Town Travel: (b) Hotel | $ 101.70 |
| Out-of-Town Travel: (c) Meals | $ 155.80 |
| Out-of-Town Travel: (d) Ground Transportation | $ 108.79 |
| | **$ 2,127.95** |

| Date | Expense Category | Description | Amount | User |
|---|---|---|---|---|
| 01/17/19 | Out-of-town travel (a) transporation | Alaska Airlines travel D. Bugbee to/from Seattle/Spokane - hearing | $ 499.60 | HM |
| 01/17/19 | Postage | | $ 5.75 | HM |
| 01/17/19 | Out-of-town travel (d) ground transportation | DB: Car rental | $ 35.78 | HM |
| 01/17/19 | Local Travel | DB: Mileage reimbursement to/from airport for hearing 43.5 miles x .58 = 25.23 | $ 25.23 | HM |
| 01/17/19 | Local Travel | DB: Parking for hearing | $ 30.00 | HM |
| 01/17/19 | Out-of-town travel (c) meals | For hearing | $ 11.18 | HM |
| 01/17/19 | Out-of-town travel (c) meals | For hearing | $ 41.67 | HM |
| 01/16/19 | Out-of-town travel (c) meals | Meal | $ 11.98 | HM |
| 01/31/19 | Copies | January Copier Total: $0.14 x 1540 = $215.60 | $ 215.60 | HM |
| 01/31/19 | Online Research | Westlaw January Fees | $ 81.00 | HM |
| 01/31/19 | Online Research | Pacer January Fees | $ 6.90 | HM |
| 01/16/19 | Out-of-town travel (a) transporation | Alaska Airlines travel B. Ellison to Wenatchee and from Spokane - hearings | $ 389.59 | HM |
| 01/16/19 | Local Travel | Mileage reimbursement for B. Ellison to Seatac for hearing 22.1 x .58 = $12.82 | $ 12.82 | HM |
| 01/16/19 | Out-of-town travel (c) meals | BE: for hearing | $ 24.73 | HM |
| 01/16/19 | Out-of-town travel (b) | BE: lodging for hearings | $ 101.70 | HM |
| 01/17/19 | Out-of-town travel (d) ground transportation | BE: transportation to hearing in Spokane | $ 46.31 | HM |
| 01/17/19 | Local Travel | BE: return Taxi from airport | $ 66.24 | HM |
| 01/16/19 | Out-of-town travel (d) ground transportation | Rental car reimbursement for B. Ellison - hearing | $ 26.70 | HM |
| 01/17/19 | Out-of-town travel (c) meals | | $ 66.24 | HM |
| 02/28/19 | Copies | February Copier Total: B/W $0.14 x 90 = $12.60 | $ 12.60 | HM |
| 02/28/19 | Online Research | Pacer February Expenses | $ 40.00 | HM |
| 03/31/19 | Copies | March Copier totals: BW $.14 x 72 = $10.08 | $ 10.08 | HM |
| 04/30/19 | Online Research | Pacer: April Fees | $ 6.20 | HM |
| 04/30/19 | Copies | April Copier Totals: BW $.14 x 367 = $51.38 CLR $.50 x 13 = $6.50 Total $57.88 | $ 57.88 | HM |
| 04/30/19 | Online Research | Pacer: Jan-March Fees | $ 159.50 | HM |
| 04/30/19 | Online Research | Pacer: April Fees | $ 3.50 | HM |
| 06/30/19 | Online Research | Pacer: June Billing | $ 26.70 | HM |
| 07/31/19 | Copies | July Totals: BW $.14 x 165 = $23.1, CLR $.50 x 1 = $.50 | $ 23.60 | HM |
| 07/31/19 | Online Research | Pacer: July Billing | $ 18.40 | HM |
| 08/01/19 | Local Travel | BE: Uber Transportation | $ 5.36 | HM |
| 08/01/19 | Local Travel | BE: Uber Transportation | $ 17.13 | HM |
| 08/31/19 | Copies | August Totals: BW $.14 x 62 = $8.68 | $ 8.68 | HM |
| 08/31/19 | Online Research | Pacer: August Billing | $ 39.30 | HM |

**Total Costs $ 2,127.95**