# EXHIBIT 1

## Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/19 | | Eco Diversified Holdings | Pursuant to Settlement Agreement | | 24,000.00 | | 24,000.00 |
| | | Eco Diversified Holdings | Settlement of Lease Defaults 162,013.34 | 4009-000 | | | 24,000.00 |
| | | | Disbursed by Eco for bond payment, pursuant to settlement -10,000.00 | 4009-000 | | | 24,000.00 |
| | | | Disbursed by Eco to Moses Lake Landlords pursuant to settlement -128,013.34 | 4009-000 | | | 24,000.00 |
| 03/21/19 | | Eco Diversified Holdings | Pursuant to settlement agreement | 4009-000 | 13,932.00 | | 37,932.00 |
| 03/21/19 | | Eco Diversified Holdings | Pursuant to settlement agreement | 4009-000 | 4,644.00 | | 42,576.00 |
| 03/21/19 | | Rabobank | Balance transfer from Rabobank to Metropolitan Bank | 4099-000 | 892.84 | | 43,468.84 |
| 03/21/19 | | Rabobank | Wire transfer fee for balance transfer from Rabobank account to Metropolitan Bank account | 4099-000 | -10.00 | | 43,458.84 |
| 03/25/19 | 101 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 4th Quarter 2018 | 6001-000 | | 1,950.00 | 41,508.84 |
| 03/25/19 | 102 | Lauren Miehe | Invoice No. 1 (through 2-27-19) | 6007-013 | | 5,032.50 | 36,476.34 |
| 03/25/19 | 103 | Allen Oh | Invoice #1 (through 3-17-19) | 6007-013 | | 4,156.25 | 32,320.09 |
| 03/25/19 | 104 | Austin Harrison | Invoice dated 3-22-19 | 6007-013 | | 900.00 | 31,420.09 |
| 03/25/19 | 105 | Skyler Simpson | Invoice dated 3-22-19 | 6007-013 | | 480.00 | 30,940.09 |
| 03/25/19 | 106 | Waste Management of Wenatchee | Customer ID 19-19019-33003, Invoice No. 1775156-2674-1 | 6010-000 | | 379.13 | 30,560.96 |
| 03/25/19 | 107 | Waste Management of Wenatchee | Customer ID 19-27751-03004, Invoice No. 0030657-2674-1 | 6010-000 | | 255.38 | 30,305.58 |

**Subtotals :** $43,458.84 $13,153.26

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/19 | 108 | Douglas Pratt | Invoice #1001 (3-27-19) | 6007-013 | | 187.50 | 30,118.08 |
| 03/28/19 | | Moses Lake Facility | Mining operations (commenced March 22, 2019) | 4001-000 | 25,040.51 | | 55,158.59 |
| 04/01/19 | | Eco Diversified Holdings | April 2019 rent for Pod 8 of Parcel E Pods, Moses Lake | 4002-00 | 9,000.00 | | 64,158.59 |
| 04/01/19 | 109 | David Knowles | Invoice dated 3-31-19 | 6007-013 | | 375.00 | 63,783.59 |
| 04/01/19 | 110 | Geoffrey Yates | Invoice dated 3-31-19 | 6007-013 | | 300.00 | 63,483.59 |
| 04/04/19 | | Moses Lake Facility | Mining operations | 4001-000 | 50,700.82 | | 114,184.41 |
| 04/04/19 | 111 | MLDC I, LLC | Utilities for MLCD I Moses Lake Facility (April 2019) | 6003-000 | | 15,287.85 | 98,896.56 |
| 04/04/19 | 112 | Giga Plex, LLC | Utilities for Giga Plex Moses Lake Facility (April 2019) | 6003-000 | | 20,299.00 | 78,597.56 |
| 04/04/19 | 113 | MLDC I, LLC | EDH rent for April 2019 | 6003-000 | | 9,000.00 | 69,597.56 |
| 04/05/19 | 114 | MLDC I, LLC | 77% of Moses Lake revenue (3-28-19) | 6003-000 | | 19,281.19 | 50,316.37 |
| 04/08/19 | 115 | Lauren Miehe | Invoice No. 2 (3-4-19 through 3-23-19), including $185.98 cost reimbursement | 6007-013 | | 12,073.48 | 38,242.89 |
| 04/08/19 | 116 | Allen Oh | Invoices for Weeks #2 and #3 (through 3-29-19), including $51.99 cost reimbursement | 6007-013 | | 15,926.99 | 22,315.90 |
| 04/08/19 | 117 | Austin Harrison | Invoice dated 4-7-19 (3-25-19 through 4-4-19) | 6007-013 | | 1,480.00 | 20,835.90 |
| 04/08/19 | 118 | Skyler Simpson | Invoice dated 4-7-19 (3-24-19 through 4-5-19) | 6007-013 | | 1,630.00 | 19,205.90 |
| 04/08/19 | 119 | George Towing | Invoice No. 12126 (trailer removal, encroachment Lot 8 Pangborn) | 6010-000 | | 562.50 | 18,643.40 |
| 04/08/19 | 120 | Jim's Full Service Locksmith LLC | Invoice No. 21214 (Pod 8, Eco Diversified) | 6010-000 | | 144.62 | 18,498.78 |
| 04/10/19 | | Metropolitan Commercial Bank | Credit for wire transfer fee charged | 4099-000 | 10.00 | | 18,508.78 |
| 04/11/19 | | Moses Lake Facility | Mining operations | 4001-000 | 64,082.39 | | 82,591.17 |

**Subtotals :** $148,833.72     $96,548.13

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/19 | | East Wheeler Development, LLC | Sale of 45 permatron filters, deposited pending court approval of sale | 4007-000 | 2,427.75 | | 85,018.92 |
| 04/12/19 | 121 | MLDC I, LLC | 77% of Moses Lake revenue (through 4-4-19) | 6003-000 | | 11,839.76 | 73,179.16 |
| 04/15/19 | 122 | Douglas Pratt | Invoice #1002 (4-14-19) | 6007-013 | | 7,656.25 | 65,522.91 |
| 04/18/19 | | Moses Lake Facility | Mining operations | 4001-000 | 57,806.73 | | 123,329.64 |
| 04/18/19 | | MLDC 1, LLC | 77% of Moses Lake revenue (through 4-11-19) | 6003-000 | | 49,343.44 | 73,986.20 |
| 04/23/19 | 123 | Austin Harrison | Invoice dated 4-21-19 (4-8-19 through 4-19-19) | 6007-013 | | 1,800.00 | 72,186.20 |
| 04/23/19 | 124 | Skyler Simpson | Invoice dated 4-21-19 (4-8-19 through 4-19-19) | 6007-013 | | 1,580.00 | 70,606.20 |
| 04/23/19 | 125 | David Knowles | Invoice dated 4-21-19 | 6007-013 | | 250.00 | 70,356.20 |
| 04/23/19 | 126 | Geoffrey Yates | Invoice dated 4-21-19 | 6007-013 | | 140.00 | 70,216.20 |
| 04/23/19 | 127 | Allen Oh | Partial payment of Invoice #4 dated 4-8-19 | 6007-013 | | 2,900.00 | 67,316.20 |
| 04/23/19 | 128 | Lauren Miehe | Partial payment of Invoice dated 4-7-19 | 6007-013 | | 7,100.00 | 60,216.20 |
| 04/25/19 | | Moses Lake Facility | Mining operations | 4001-000 | 57,352.35 | | 117,568.55 |
| 04/25/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 4-18-19) | 6003-000 | | 44,511.18 | 73,057.37 |
| 04/29/19 | 129 | Waste Management of Wenatchee | Customer ID 21-80008-43002, Invoice No. 0030848-2674-6 | 6010-000 | | 100.99 | 72,956.38 |
| 04/30/19 | 130 | Heather Mulhall | Reimbursement for storage fees paid for Giga Watt (March-May 2019) | 6010-000 | | 195.00 | 72,761.38 |
| 04/30/19 | 131 | Heather Mulhall | Pay for four hours working on Giga Watt matters for Trustee | 6010-000 | | 216.00 | 72,545.38 |
| 05/01/19 | | Eco Diversified Holdings | May 2019 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 81,545.38 |
| 05/01/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 4-25-19) | 6003-000 | | 44,161.31 | 37,384.07 |
| 05/02/19 | | Moses Lake Facility | Mining Operations | 4001-000 | 68,934.74 | | 106,318.81 |
| 05/02/19 | 132 | Waste Management of Wenatchee | Customer ID 19-19019-33003, Invoice No. | 6010-000 | | 129.71 | 106,189.10 |

**Subtotals :** $195,521.57 $171,923.64

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1786542-2674-9 (March 2019) | | | | |
| 05/08/19 | 133 | Austin Harrison | Invoice dated 5-5-19 (4-21-19 through 5-4-19) | 6007-013 | | 1,660.00 | 104,529.10 |
| 05/08/19 | 134 | Skyler Simpson | Invoice dated 5-5-19 (4-22-19 through 5-4-19) | 6007-013 | | 1,660.00 | 102,869.10 |
| 05/08/19 | 135 | Lauren Miehe | Balance due on Invoice dated 4-7-19 | 6007-013 | | 10,000.00 | 92,869.10 |
| 05/08/19 | 136 | Lauren Miehe | Reimbursement of costs (invoices dated 4-7-19 and 5-5-19) | 6007-014 | | 447.15 | 92,421.95 |
| 05/08/19 | 137 | Allen Oh | Balance of invoice dated 4-8-19 and payment of invoice dated 4-16-19 | 6007-013 | | 10,162.50 | 82,259.45 |
| 05/08/19 | 138 | Allen Oh | Reimbursement of costs through invoice dated 5-5-19 | 6007-014 | | 301.25 | 81,958.20 |
| 05/08/19 | 139 | Liberty Mutual Insurance | Acct. #002281830, Business auto insurance premium through May 2020 | 6004-000 | | 4,074.00 | 77,884.20 |
| 05/08/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 5-2-19) | 6003-000 | | 53,079.75 | 24,804.45 |
| 05/09/19 | | Moses Lake Facility | Mining operations | 4001-000 | 66,764.02 | | 91,568.47 |
| 05/14/19 | 140 | Dougs Diesel Repair, Inc. | Invoice #43701, Repairs to 2000 Ford F650 (Giga Watt, Inc.) | 6004-000 | | 997.77 | 90,570.70 |
| 05/14/19 | 141 | Mitchell, Reed & Schmitten Insurance, Inc. | Acct #17961, Policy #3AA338994, General Liability & Terrorist policy through 5-17-20 | 6004-000 | | 3,394.83 | 87,175.87 |
| 05/14/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 5-9-19) | 6003-000 | | 51,408.30 | 35,767.57 |
| 05/16/19 | | Moses Lake Facility | Mining operations | 4001-000 | 82,082.01 | | 117,849.58 |
| 05/21/19 | 142 | Lauren Miehe | Invoice dated 5/19/19 | 6007-013 | | 9,073.15 | 108,776.43 |
| 05/21/19 | 143 | Allen Oh | Invoices for Weeks #9 and #10 (5/6/19 - 5/16/19) | 6007-013 | | 8,405.78 | 100,370.65 |
| 05/21/19 | 144 | Austin Harrison | Invoice dated 5/19/19 | 6007-013 | | 2,020.00 | 98,350.65 |
| 05/21/19 | 145 | Skyler Simpson | Invoice dated 5/19/19 | 6007-013 | | 1,847.50 | 96,503.15 |

**Subtotals :** $148,846.03 $158,531.98

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/19 | 146 | David Knowles | Invoice dated 5/19/19 | 6007-013 | | 575.00 | 95,928.15 |
| 05/21/19 | 147 | P.J. Jaimes | Invoice dated 5/19/19 | 6007-013 | | 749.25 | 95,178.90 |
| 05/21/19 | | MLDC I, LLC | True up 77% of Moses Lake revenue (through 5/9/19) | 6003-000 | | 36,186.21 | 58,992.69 |
| 05/22/19 | 148 | Cascade Equipment Sales, LLC | Invoice #2163, Trailer rental for clean-up of Rock Island facility | 6004-000 | | 6,530.00 | 52,462.69 |
| 05/22/19 | 149 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 1st Quarter 2019 Voided on 05/29/19 | 6001-000 | | 325.00 | 52,137.69 |
| 05/22/19 | | MLDC I, LLC | Partial payment of 77% of Moses Lake revenue (through 5/16/19) | 6003-000 | | 40,000.00 | 12,137.69 |
| 05/23/19 | | Moses Lake Facility | Mining operations | 4001-000 | 86,823.47 | | 98,961.16 |
| 05/29/19 | 149 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 1st Quarter 2019 Voided: check issued on 05/22/19 | 6001-000 | | -325.00 | 99,286.16 |
| 05/29/19 | 150 | U.S. Trustee | Acct #802-18-03197, US Trustee fee for 1st Quarter 2019 | 6001-000 | | 975.00 | 98,311.16 |
| 05/29/19 | 151 | Waste Management of Wenatchee | Customer ID 21-80008-43002, Invoice No. 0030933-2674-6 | 6010-000 | | 149.18 | 98,161.98 |
| 05/29/19 | 152 | Waste Management of Wenatchee | Customer ID 19-19019-33003, Invoice No. 1793494-2674-4 | 6010-000 | | 124.28 | 98,037.70 |
| 05/29/19 | | MLDC I, LLC | Balance from ML revenue thru 5-16-19, partial pymt ML revenue thru 5-23-19 | 6003-000 | | 80,000.00 | 18,037.70 |
| 05/30/19 | | Moses Lake Facility | Mining operations | 4001-000 | 99,026.74 | | 117,064.44 |
| 06/03/19 | | Eco Diversified Holdings | June 2019 rent for Pod 8 of Parcel E pods, Moses Lake facility | 4002-00 | 9,000.00 | | 126,064.44 |

**Subtotals :** **$194,850.21** **$165,288.92**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/19 | | Eco Diversified Holdings | Utilities for April 2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 17,343.01 | | 143,407.45 |
| 06/03/19 | | David Knowles | Proceeds from sale of old printer | 4099-000 | 100.00 | | 143,507.45 |
| 06/03/19 | | Wenatchee Valley Salvage & Recycling | Proceeds from sale of scrap metal, etc. from Pangborn cleanup. | 4099-000 | 768.80 | | 144,276.25 |
| 06/03/19 | | Wenatchee Valley Salvage & Recycling | Proceeds from sale of scrap metal, etc. from Pangborn cleanup. | 4099-000 | 126.00 | | 144,402.25 |
| 06/03/19 | | Michelsen Packaging Company | Proceeds from recycling cardboard from Pangborn cleanup | 4099-000 | 23.73 | | 144,425.98 |
| 06/03/19 | 153 | Lauren Miehe | Invoice dated 4-22-19 | 6007-013 | | 12,000.00 | 132,425.98 |
| 06/03/19 | 154 | Lauren Miehe | Reimbursement of costs (Invoice dated 6-2-19) | 6007-014 | | 293.01 | 132,132.97 |
| 06/03/19 | 155 | Allen Oh | Invoices for Weeks #6 and #7 (4/15/19 - 4/26/19) | 6007-013 | | 9,937.50 | 122,195.47 |
| 06/03/19 | 156 | Austin Harrison | Invoice dated 6-2-19 | 6007-013 | | 2,310.00 | 119,885.47 |
| 06/03/19 | 157 | Skyler Simpson | Invoice dated 6-2-19 | 6007-013 | | 1,975.00 | 117,910.47 |
| 06/03/19 | 158 | David Knowles | Invoice dated 6-2-19 | 6007-013 | | 400.00 | 117,510.47 |
| 06/03/19 | 159 | Porfirio Jaimes | Invoice dated 6-2-19 | 6007-013 | | 1,488.75 | 116,021.72 |
| 06/03/19 | 160 | George Washington Towing | Invoice #11418 dated 5/24/19, final invoice for cleanup at Pangborn | 6004-000 | | 5,875.00 | 110,146.72 |
| 06/05/19 | 161 | Waste Management of Wenatchee | Customer ID 19-27751-03004, Invoice #0031085-2674-4 | 6010-000 | | 386.07 | 109,760.65 |
| 06/05/19 | 162 | Waste Management of Wenatchee | Customer ID 21-80008-43002, Invoice #0031072-2674-2 | 6010-000 | | 750.93 | 109,009.72 |
| 06/05/19 | 163 | Waste Management of Wenatchee | Customer ID 19-19019-33003, Invoice #1802175-2674-8 | 6010-000 | | 129.28 | 108,880.44 |
| 06/05/19 | 164 | Waste Management of Wenatchee | Customer ID 18-94210-33005, Invoice | 6010-000 | | 252.08 | 108,628.36 |

**Subtotals :**    **$18,361.54**    **$35,797.62**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #1762714-2674-2 (FINAL BILL) | | | | |
| 06/05/19 | 165 | Waste Management of Wenatchee | Customer ID 19-52232-33005, Invoice #1761626-2674-9 (FINAL BILL) | 6010-000 | | 461.92 | 108,166.44 |
| 06/05/19 | 166 | Waste Management of Wenatchee | Customer ID 19-13831-63005, Invoice #1769073-2674-6 (FINAL BILL) | 6010-000 | | 50.84 | 108,115.60 |
| 06/06/19 | | Moses Lake Facility | Mining operations | 4001-000 | 90,779.31 | | 198,894.91 |
| 06/07/19 | 167 | TNT Business Complexes, LLC | Lease payment for June 2019, TNT Facility | 6003-000 | | 11,600.00 | 187,294.91 |
| 06/07/19 | | MLDC I, LLC | 77% of Moses Lake revnue (through 5/31/19) | 6003-000 | | 80,875.13 | 106,419.78 |
| 06/10/19 | | David Knowles | Returned check - check written on incorrect account. | 4099-000 | -100.00 | | 106,319.78 |
| 06/13/19 | | Moses Lake facility | Mining operations | 4001-000 | 95,361.91 | | 201,681.69 |
| 06/13/19 | 168 | United Rentals | Rental Reservations #170403175 (pre-payment for forklift rental) | 6004-000 | | 1,098.11 | 200,583.58 |
| 06/13/19 | 169 | Insta Stor Inc. | Invoice #2397 (storage container rental through July 2019) | 6004-000 | | 355.22 | 200,228.36 |
| 06/13/19 | 170 | Stretto | Invoice #2870 (Including balance forward, Invoice #2834) | 6007-000 | | 7,375.60 | 192,852.76 |
| 06/14/19 | | David Knowles | Proceeds from sale of old printer | 4099-000 | 100.00 | | 192,952.76 |
| 06/14/19 | | Eco Diversified Holdings | Utilities for May 2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 26,575.16 | | 219,527.92 |
| 06/14/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 6-6-19) | 6003-000 | | 69,900.07 | 149,627.85 |
| 06/17/19 | 171 | Lauren Miehe | Balance owing on invoice dated 5-5-19 (4-22-19 through 5-3-19) | 6007-013 | | 13,350.00 | 136,277.85 |
| 06/17/19 | 172 | Allen Oh | Balance of Invoice #8, Payment of Invoices #11 and #12 (through 5-31-19) | 6007-013 | | 11,250.00 | 125,027.85 |
| 06/17/19 | 173 | Austin Harrison | Invoice dated 6-16-19 (through 6-14-19) | 6007-013 | | 2,400.00 | 122,627.85 |
| | | | **Subtotals :** | | **$212,716.38** | **$198,716.89** | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/19 | 174 | Skyler Simpson | Invoice dated 6-16-19 (through 6-14-19) | 6007-013 | | 2,000.00 | 120,627.85 |
| 06/17/19 | 175 | Porfirio Jaimes | Invoice dated 6-16-19 (through 6-14-19) | 6007-013 | | 1,480.00 | 119,147.85 |
| 06/17/19 | | MLDC I, LLC | Balance of Moses Lake revenue (through 6-6-19) | 6003-000 | | 20,879.24 | 98,268.61 |
| 06/18/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 6-13-19) | 6003-000 | | 73,428.67 | 24,839.94 |
| 06/20/19 | | Moses Lake facility | Mining operations | 4001-000 | 107,535.78 | | 132,375.72 |
| 06/25/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 6-20-19) | 6003-000 | | 82,802.55 | 49,573.17 |
| 06/27/19 | | Moses Lake facility | Mining operations | 4001-000 | 116,899.69 | | 166,472.86 |
| 06/28/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 6-27-19) | 6003-000 | | 90,012.76 | 76,460.10 |
| 07/01/19 | | Eco Diversified Holdings | July 2019 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 85,460.10 |
| 07/01/19 | 176 | Skyler Simpson | Invoice dated 6-30-19 (through 6-29-19) | 6007-013 | | 1,850.00 | 83,610.10 |
| 07/01/19 | 177 | Porfirio Jaimes | Invoice dated 6-30-19 (through 6-29-19) | 6007-013 | | 1,517.00 | 82,093.10 |
| 07/01/19 | 178 | Austin Harrison | Invoice dated 6-30-19 (through 6-29-19) | 6007-013 | | 2,400.00 | 79,693.10 |
| 07/01/19 | 179 | Allen Oh | Invoices #13 and #14 (through 6-13-19) | 6007-013 | | 6,000.00 | 73,693.10 |
| 07/01/19 | 180 | Lauren Miehe | Balance due on invoice dated 6-2-19 (through 5-31-19) | 6007-013 | | 5,887.50 | 67,805.60 |
| 07/01/19 | 181 | Lauren Miehe | Reimbursement for costs (invoice dated 6-30-19) | 6007-014 | | 217.95 | 67,587.65 |
| 07/01/19 | 182 | Dougs Diesel Repair Inc. | Invoice #44089, repairs to 2000 Ford F650 (Giga Watt, Inc.) | 6004-000 | | 557.73 | 67,029.92 |
| 07/02/19 | 183 | TNT Business Complexes, LLC | Lease payment for July 2019, TNT Facility | 6003-000 | | 11,600.00 | 55,429.92 |
| 07/05/19 | | Moses Lake Facility | Mining operations | 4001-000 | 103,495.11 | | 158,925.03 |
| 07/09/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 7-5-19) | 6003-000 | | 103,495.11 | 55,429.92 |
| 07/11/19 | | Moses Lake facility | Mining operations | 4001-000 | 107,286.15 | | 162,716.07 |
| | | | **Subtotals :** | | **$444,216.73** | **$404,128.51** | |

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 18-03197-FPC11 FPC | |
| **Case Name:** | GIGA WATT INC. | |
| **Taxpayer ID #:** | 81-4797010 | |
| **Period:** | 01/13/19 - 10/08/20 | |

| | |
|---|---|
| **Trustee:** | Mr. Mark D. Waldron (670070) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ********25 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/19 | 184 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 2nd Quarter 2019 | 6001-000 | | 10,972.23 | 151,743.84 |
| 07/15/19 | 185 | Heather Mulhall | Storage fees paid for Giga Watt (June - July 2019) | 6010-000 | | 155.00 | 151,588.84 |
| 07/15/19 | 186 | Heather Mulhall | Pay for one hour working on Giga Watt matters for Trustee | 6010-000 | | 54.00 | 151,534.84 |
| 07/15/19 | 187 | Waste Management of Wenatchee | Customer ID 21-80008-43002, Invoice #0031198-2674-5 | 6010-000 | | 354.45 | 151,180.39 |
| 07/15/19 | 188 | Waste Management of Wenatchee | Customer ID 19-19019-33003, Invoice #1808489-2674-7 | 6010-000 | | 124.28 | 151,056.11 |
| 07/15/19 | 189 | Waste Management of Wenatchee | Customer ID 19-27751-03004, Invoice #0031193-2674-6 | 6010-000 | | 25.54 | 151,030.57 |
| 07/15/19 | 190 | Skyler Simpson | Invoice dated 7-14-19 (through 7-12-19) | 6007-013 | | 1,825.00 | 149,205.57 |
| 07/15/19 | 191 | Austin Harrison | Invoice dated 7-14-19 (through 7-12-19) | 6007-013 | | 2,400.00 | 146,805.57 |
| 07/15/19 | 192 | Porfirio Jaimes | Invoice dated 7-14-19 (through 7-12-19) | 6007-013 | | 1,498.50 | 145,307.07 |
| 07/15/19 | 193 | Allen Oh | Invoices #15, #16 and #17 (through 7-5-19) | 6007-013 | | 9,000.00 | 136,307.07 |
| 07/15/19 | 194 | Lauren Miehe | Invoices dated 6-16-19 & 6-30-19 (through 6-28-19) | 6007-013 | | 12,150.00 | 124,157.07 |
| 07/15/19 | 195 | Lauren Miehe | Reimbursement of costs (Invoice dated 7-14-19) | 6007-014 | | 200.01 | 123,957.06 |
| 07/15/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 7/11/19) | 6003-000 | | 82,610.34 | 41,346.72 |
| 07/18/19 | | Moses Lake facility | Mining operations | 4001-000 | 86,061.42 | | 127,408.14 |
| 07/22/19 | | Eco Diversified Holdings | Utilities for June 2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 26,838.50 | | 154,246.64 |
| 07/22/19 | 196 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc. B&O taxes due for March 2019 | 6006-002 | | 375.61 | 153,871.03 |
| | | | **Subtotals :** | | **$112,899.92** | **$121,744.96** | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/19 | 197 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc. B&O taxes due for April 2019 | 6006-002 | | 3,641.98 | 150,229.05 |
| 07/22/19 | 198 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc. B&O taxes due for May 2019 | 6006-002 | | 6,054.47 | 144,174.58 |
| 07/22/19 | 199 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc. B&O taxes due for June 2019 | 6006-002 | | 6,158.65 | 138,015.93 |
| 07/22/19 | 200 | Stretto | Invoice #3013, Giga Watt, Inc. | 6007-000 | | 18,083.40 | 119,932.53 |
| 07/22/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 7-18-19) | 6003-000 | | 66,267.29 | 53,665.24 |
| 07/24/19 | 201 | TNT Business Complexes, LLC | Lease payment for August 2019, TNT Facility | 6003-000 | | 11,600.00 | 42,065.24 |
| 07/24/19 | 202 | Cascade Equipment Sales, LLC | Invoice #2169, Trailer rental July and August 2019 (cleanup of Rock Island) | 6004-000 | | 2,000.00 | 40,065.24 |
| 07/25/19 | | Moses Lake facility | Mining operations | 4001-000 | 81,474.00 | | 121,539.24 |
| 07/29/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 7-25-19) | 6003-000 | | 62,734.98 | 58,804.26 |
| 07/30/19 | 203 | Lauren Miehe | Balance of invoice dated 7-14-19 and invoice dated 7-28-19 (through 7-24-19) | 6007-013 | | 11,793.75 | 47,010.51 |
| 07/30/19 | 204 | Lauren Miehe | Reimbursement of costs (invoice dated 7-28-19) | 6007-014 | | 43.93 | 46,966.58 |
| 07/30/19 | 205 | Allen Oh | Invoices #18, 19 and 20 (through 7-26-19) | 6007-013 | | 9,000.00 | 37,966.58 |
| 07/30/19 | 206 | Allen Oh | Reimbursement of costs (Invoice #18 dated 7-13-19) | 6007-014 | | 69.33 | 37,897.25 |
| 07/30/19 | 207 | Austin Harrison | Invoice dated 7-28-19 (through 7-26-19) | 6007-013 | | 2,400.00 | 35,497.25 |
| 07/30/19 | 208 | Skyler Simpson | Invoice dated 7-28-19 (through 7-27-19) | 6007-013 | | 2,012.50 | 33,484.75 |
| 07/30/19 | 209 | Porfirio Jaimes | Invoice dated 7-28-19 (through 7-27-19) | 6007-013 | | 1,526.25 | 31,958.50 |
| 08/01/19 | | Eco Diversified Holdings | August 2019 rent for Pod 8 of Parcel E pods, Moses Lake facility | 4002-00 | 9,000.00 | | 40,958.50 |

**Subtotals :** $90,474.00  $203,386.53

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/19 | | Moses Lake Facility | Mining operations | 4001-000 | 80,296.13 | | 121,254.63 |
| 08/01/19 | 210 | Insta Stor Inc. | Invoice #2587 (storage container rental through August 2019) | 6004-000 | | 134.88 | 121,119.75 |
| 08/05/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 8/1/19) | 6003-000 | | 80,296.13 | 40,823.62 |
| 08/08/19 | | Moses Lake facility | Mining operations | 4001-000 | 78,684.25 | | 119,507.87 |
| 08/13/19 | 211 | Lauren Miehe | Invoice dated 8-11-19 (through 8-10-19) | 6007-013 | | 6,393.75 | 113,114.12 |
| 08/13/19 | 212 | Lauren Miehe | Reimbursement of costs (invoice dated 8-11-19) | 6007-014 | | 446.29 | 112,667.83 |
| 08/13/19 | 213 | Austin Harrison | Invoice dated 8-11-19 (through 8-9-19) | 6007-013 | | 2,400.00 | 110,267.83 |
| 08/13/19 | 214 | Porfirio Jaimes | Invoice dated 8-11-19 (through 8-11-19) | 6007-013 | | 1,600.25 | 108,667.58 |
| 08/13/19 | 215 | Skyler Simpson | Invoice dated 8-11-19 (through 8-10-19) | 6007-013 | | 2,075.50 | 106,592.08 |
| 08/13/19 | 216 | Skyler Simpson | Reimbursement for costs (invoice dated 8-11-19) | 6007-014 | | 84.00 | 106,508.08 |
| 08/13/19 | 217 | Allen Oh | Invoices #21 and #22 (through 8-9-19) | 6007-013 | | 6,000.00 | 100,508.08 |
| 08/13/19 | 218 | Michell, Reed & Schmitten Ins. Co. | Invoice #382876, Acct #17961 (Giga Watt, Inc.) | 6004-000 | | 102.10 | 100,405.98 |
| 08/13/19 | 219 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1815342-2674-9 | 6010-000 | | 124.28 | 100,281.70 |
| 08/13/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 8-8-19) | 6003-000 | | 60,586.87 | 39,694.83 |
| 08/15/19 | | Moses Lake facility | Mining operations | 4001-000 | 67,214.15 | | 106,908.98 |
| 08/19/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 8-15-19) | 6003-000 | | 51,754.90 | 55,154.08 |
| 08/20/19 | 220 | Insta Stor Inc. | Invoice #2701 (relocation of container) | 6004-000 | | 200.00 | 54,954.08 |
| 08/20/19 | 221 | Cascade Equipment Sales, LLC | Invoice #2171 (pick up and deliver forklift to Moses Lake) | 6004-000 | | 562.50 | 54,391.58 |
| 08/20/19 | 222 | Stretto | Invoice #3053 | 6007-000 | | 3,400.77 | 50,990.81 |

**Subtotals :**      $226,194.53      $216,162.22

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/19 | 223 | Washington State Department of Revenue | 604-067-749 Giga Watt, Inc. B&O taxes due for July 2019 | 6006-002 | | 5,674.75 | 45,316.06 |
| 08/22/19 | | Moses Lake Facility | Mining operations | 4001-000 | 64,713.32 | | 110,029.38 |
| 08/23/19 | | Eco Diversified Holdings | Utilities for July 2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 27,436.50 | | 137,465.88 |
| 08/23/19 | 224 | TNT Business Complexes, LLC | Lease payment for September 2019, TNT facility | 6003-000 | | 11,600.00 | 125,865.88 |
| 08/23/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 8/22/19) | 6003-000 | | 49,829.26 | 76,036.62 |
| 08/26/19 | 225 | Lauren Miehe | Invoice dated 8-26-19 (through 8-23-19) | 6007-013 | | 6,075.00 | 69,961.62 |
| 08/26/19 | 226 | Austin Harrison | Invoice dated 8-26-19 (through 8-24-19) | 6007-013 | | 2,400.00 | 67,561.62 |
| 08/26/19 | 227 | Skyler Simpson | Invoice dated 8-26-19 (through 8-23-19) | 6007-013 | | 2,000.00 | 65,561.62 |
| 08/26/19 | 228 | Porfirio Jaimes | Invoice dated 8-26-19 (through 8-25-19) | 6007-013 | | 1,535.50 | 64,026.12 |
| 08/26/19 | 229 | Allen Oh | Invoices #23 and #24 (through 8-23-19) | 6007-013 | | 6,000.00 | 58,026.12 |
| 08/26/19 | 230 | Allen Oh | Reimbursement for cost (Invoice #24) | 6007-014 | | 22.01 | 58,004.11 |
| 08/27/19 | | Allrise Capital | Partial payment of past due rent and utilities for January 2019 (Moses Lake) | 4099-000 | 17,500.00 | | 75,504.11 |
| 08/28/19 | 231 | Lauren Miehe | Invoice dated 9-9-19 (through 9-8-19) | 6007-013 | | 6,000.00 | 69,504.11 |
| 08/28/19 | 232 | Allen Oh | Invoices #25 and #26 (through 9-8-19) | 6007-013 | | 6,000.00 | 63,504.11 |
| 08/28/19 | 233 | Austin Harrison | Invoice dated 9-9-19 (through 9-8-19) | 6007-013 | | 2,400.00 | 61,104.11 |
| 08/28/19 | 234 | Skyler Simpson | Invoice dated 9-9-19 (through 9-8-19) | 6007-013 | | 2,000.00 | 59,104.11 |
| 08/28/19 | 235 | Porfirio Jaimes | Invoice dated 9-9-19 (through 9-8-19) | 6007-013 | | 1,500.00 | 57,604.11 |
| 08/29/19 | | Eco Diversified Holdings | September 2019 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 66,604.11 |
| 08/29/19 | | Moses Lake facility | Mining operations | 4001-000 | 64,713.32 | | 131,317.43 |
| 08/29/19 | 236 | LocalTel | Account #61297, Giga Watt, Inc. | 6010-000 | | 3,827.11 | 127,490.32 |

**Subtotals :** $183,363.14   $106,863.63

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/19 | | Randy Michelson | Per Credit Agreement and Order entered 8-29-19 (Docket No. 365) | 4099-000 | 154,512.00 | | 282,002.32 |
| 08/30/19 | 237 | Insta Stor Inc. | Invoice #2747 (storage container rental through September 2019) | 6004-000 | | 134.88 | 281,867.44 |
| 08/30/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 8-29-19) | 6003-000 | | 49,829.26 | 232,038.18 |
| 09/04/19 | | Public Utility District No. 1 of Douglas County | Payment to resume electrical service to TNT facility ($53,820 arrears, $98,925 deposit, $1767 connection fee) | 6010-000 | | 154,512.00 | 77,526.18 |
| 09/05/19 | | Moses Lake facility | Mining operations | 4001-000 | 60,814.95 | | 138,341.13 |
| 09/09/19 | | MLDC I, LLC | 100% of Moses Lake revenue | 6003-000 | | 60,814.95 | 77,526.18 |
| 09/12/19 | | Moses Lake facility | Mining operations | 4001-000 | 64,429.33 | | 141,955.51 |
| 09/13/19 | | Eco Diversified Holdings | Utilities for August 2019, Pod 8 of Parcel E pods Moses Lake | 4099-000 | 24,765.80 | | 166,721.31 |
| 09/13/19 | 238 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc., B&O taxes due for August 2019 | 6006-002 | | 5,334.32 | 161,386.99 |
| 09/13/19 | 239 | Stretto | Invoice #3092 | 6007-000 | | 5,976.99 | 155,410.00 |
| 09/13/19 | 240 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1821692-2674-9 | 6010-000 | | 124.28 | 155,285.72 |
| 09/13/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 9-12-19) | 6003-000 | | 49,610.58 | 105,675.14 |
| 09/19/19 | | Moses Lake ($64,837.22) and TNT ($7,941.93) facilities | Mining operations | 4001-000 | 72,779.15 | | 178,454.29 |
| 09/20/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 9-19-19) | 6003-000 | | 49,924.66 | 128,529.63 |
| 09/23/19 | 241 | Lauren Miehe | Invoice dated 9-22-19 (work at TNT facility through 9-20-19) | 6007-013 | | 4,275.00 | 124,254.63 |
| 09/23/19 | 242 | Lauren Miehe | Invoices dated 9-8-19 & 9-22-19 (Moses Lake facility through 9-20-19) | 6007-013 | | 1,912.50 | 122,342.13 |

**Subtotals :** $377,301.23 $382,449.42

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/19 | 243 | Lauren Miehe | Reimbursement for costs at TNT facility (Invoices dated 9-8-19 & 9-22-19) | 6007-014 | | 749.74 | 121,592.39 |
| 09/23/19 | 244 | Allen Oh | Invoices #27 and #28, Moses Lake facility through 9-20-19 | 6007-013 | | 6,000.00 | 115,592.39 |
| 09/23/19 | 245 | Austin Harrison | Invoice dated 9-22-19 (Moses Lake facility through 9-21-19) | 6007-013 | | 2,400.00 | 113,192.39 |
| 09/23/19 | 246 | Skyler Simpson | Invoice dated 9-22-19 (Moses Lake facility through 9-20-19) , less overpayment of $375.00 on invoice dated 9-8-19 Voided on 09/23/19 | 6007-013 | | 1,625.00 | 111,567.39 |
| 09/23/19 | 246 | Skyler Simpson | Invoice dated 9-22-19 (Moses Lake facility through 9-20-19) , less overpayment of $375.00 on invoice dated 9-8-19 Voided: check issued on 09/23/19 | 6007-013 | | -1,625.00 | 113,192.39 |
| 09/23/19 | 247 | Porfirio Jaimes | Invoice dated 9-22-19 (Moses Lake facility through 9-22-19), plus $17.00 owed on invoice dated 9-8-19 | 6007-013 | | 1,543.25 | 111,649.14 |
| 09/23/19 | 248 | David Knowles | Invoice dated 9-22-19 (TNT facility through 9-20-19) | 6007-013 | | 1,022.00 | 110,627.14 |
| 09/23/19 | 249 | TNT Business Complexes, LLC | Lease payment for October 2019 (TNT facility) | 6003-000 | | 11,600.00 | 99,027.14 |
| 09/23/19 | 250 | Skyler Simpson | Invoice dated 9-22-19 (Moses Lake), less $275.00 overpayment on invoice dated 9-8-19 | 6007-013 | | 1,225.00 | 97,802.14 |
| 09/23/19 | 251 | Skyler Simpson | Invoice dated 9-22-19 (TNT facility through 9-20-19) | 6007-013 | | 400.00 | 97,402.14 |
| 09/26/19 | | Moses Lake ($56,320.42) and TNT ($16,768.68) facilities | Mining operations | 4001-000 | 73,089.10 | | 170,491.24 |
| 09/27/19 | | MLDC I, LLC | Rent / utilities due for Moses Lake facility | 6003-000 | | 99,220.01 | 71,271.23 |

**Subtotals :** **$73,089.10** **$124,160.00**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (September 2019) | | | | |
| 10/01/19 | 252 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc., penalties & interest for April & May 2019 B&O tax returns | 6006-002 | | 1,475.97 | 69,795.26 |
| 10/01/19 | 253 | Insta Stor Inc. | Invoice #2913 (storage container rental through October 2019) | 6004-000 | | 134.88 | 69,660.38 |
| 10/01/19 | 254 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 3rd Quarter 2019 | 6001-000 | | 12,882.92 | 56,777.46 |
| 10/01/19 | 255 | Douglas County PUD | Account No. 735917, utilities for September 2019 | 6010-000 | | 8,439.00 | 48,338.46 |
| 10/02/19 | | Eco Diversified Holdings | October 2019 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 57,338.46 |
| 10/03/19 | | Moses Lake ($37,882.58) and TNT ($15,244.88) facilities | Mining operations | 4001-000 | 53,127.46 | | 110,465.92 |
| 10/04/19 | | Randy Michelson | Per Credit Agreement and Order entered 10-1-19 (Docket No. 380) | 4099-000 | 41,488.00 | | 151,953.92 |
| 10/07/19 | 256 | Lauren Miehe | Invoice dated 10/6/19 (Moses Lake facility through 10/3/19) | 6007-013 | | 1,800.00 | 150,153.92 |
| 10/07/19 | 257 | Lauren Miehe | Invoice dated 10/6/19 (TNT facility through 10/3/19) | 6007-013 | | 3,750.00 | 146,403.92 |
| 10/07/19 | 258 | Lauren Miehe | Reimburse costs (TNT facility), Invoice dated 10/6/19 | 6007-014 | | 701.88 | 145,702.04 |
| 10/07/19 | 259 | Allen Oh | Invoice #29 (TNT facility, through 9/27/19) | 6007-013 | | 1,200.00 | 144,502.04 |
| 10/07/19 | 260 | Allen Oh | Invoices #29 and #30 (Moses Lake facility, through 10/4/19) | 6007-013 | | 4,800.00 | 139,702.04 |
| 10/07/19 | 261 | Austin Harrison | Invoice dated 10/6/19 (Moses Lake facility, through 10/4/19) | 6007-013 | | 2,460.00 | 137,242.04 |

**Subtotals :** $103,615.46    $37,644.65

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/19 | 262 | Skyler Simpson | Invoice dated 10/6/19 (Moses Lake facility through 10/5/19) | 6007-013 | | 2,000.00 | 135,242.04 |
| 10/07/19 | 263 | Porfirio Jaimes | Invoice dated 10/6/19 (Moses Lake facility, through 10/4/19) | 6007-013 | | 1,544.75 | 133,697.29 |
| 10/07/19 | 264 | David Knowles | Invoice dated 10/6/19 (TNT facility, through 10/4/19) | 6007-013 | | 2,352.00 | 131,345.29 |
| 10/07/19 | 265 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc. B&O taxes due for September 2019 | 6006-002 | | 4,066.69 | 127,278.60 |
| 10/07/19 | 266 | Cascade Equipment Sales, LLC | Invoice #2176 (trailer rental for September & October 2019) | 6004-000 | | 2,000.00 | 125,278.60 |
| 10/07/19 | 267 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1829625-2674-1 | 6010-000 | | 124.28 | 125,154.32 |
| 10/07/19 | 268 | LocalTel | Account #61297, Statement dated 9/30/19 (TNT facility) | 6010-000 | | 251.27 | 124,903.05 |
| 10/07/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 10/3/19) | 6003-000 | | 37,882.58 | 87,020.47 |
| 10/08/19 | 269 | Douglas Pratt | Invoice #1003 (TNT facility through 9-13-19) | 6007-013 | | 1,375.00 | 85,645.47 |
| 10/08/19 | 270 | Douglas Pratt | Invoice #1003 (Giga Watt through 9-13-19) | 6007-013 | | 250.00 | 85,395.47 |
| 10/10/19 | | Moses Lake ($43,057.35) and TNT ($10,992.47) facilities | Mining operations | 4001-000 | 54,049.82 | | 139,445.29 |
| 10/11/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 10-10-19) | 6003-000 | | 36,710.27 | 102,735.02 |
| 10/17/19 | | Moses Lake ($53,145.03) and TNT ($16,267.47) facilities | Mining operations | 4001-000 | 69,412.50 | | 172,147.52 |
| 10/18/19 | | Eco Diversified Holdings | Utilities for September  2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 21,354.73 | | 193,502.25 |

**Subtotals :** $144,817.05    $88,556.84

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/19 | 271 | Lauren Miehe | Invoice dated 10-20-19 (TNT facility through 10-19-19) | 6007-013 | | 6,000.00 | 187,502.25 |
| 10/18/19 | 272 | Allen Oh | Invoices #31 and #32 (Moses Lake facility through 10-19-19) | 6007-013 | | 6,000.00 | 181,502.25 |
| 10/18/19 | 273 | Austin Harrison | Invoice dated 10-20-19 (Moses Lake facility through 10-19-19) | 6007-013 | | 2,400.00 | 179,102.25 |
| 10/18/19 | 274 | Skyler Simpson | Invoice dated 10-20-19 (Moses Lake facility through 10-19-19) | 6007-013 | | 2,000.00 | 177,102.25 |
| 10/18/19 | 275 | Porfirio Jaimes | Invoice dated 10-20-19 (Moses Lake facility through 10-19-19) | 6007-013 | | 1,480.00 | 175,622.25 |
| 10/18/19 | 276 | David Knowles | Invoice dated 10-20-19 (TNT facility through 10-19-19) | 6007-013 | | 2,240.00 | 173,382.25 |
| 10/18/19 | 277 | Stretto | Invoice #3130 | 6007-000 | | 1,736.20 | 171,646.05 |
| 10/18/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 10-17-19) | 6003-000 | | 40,921.67 | 130,724.38 |
| 10/24/19 | | Moses Lake ($48,576.52) and TNT ($16,769.65) facilities | Mining operations | 4001-000 | 65,346.17 | | 196,070.55 |
| 10/25/19 | 278 | TNT Business Complexes, LLC | Lease payment for November 2019 (TNT facility) | 6003-000 | | 11,600.00 | 184,470.55 |
| 10/25/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 10-24-19) | 6003-000 | | 37,403.92 | 147,066.63 |
| 10/28/19 | | MLDC I, LLC | Balance due for utilities and rent | 6003-000 | | 66,588.77 | 80,477.86 |
| 10/31/19 | | Moses Lake ($54,735.38) and TNT ($19,172.48) facilities | Mining operations | 4001-000 | 73,907.86 | | 154,385.72 |
| 11/01/19 | | Eco Diversified Holdings | November 2019 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 163,385.72 |

**Subtotals :** $148,254.03 $178,370.56

{} Asset reference(s)

18-03197-FPC7    Doc 787-1    Filed 10/29/20    Entered 10/29/20 09:09:16    Pg 17 of 41

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/19 | 279 | Insta Stor Inc. | Invoice #3102 (storage container rental through November 2019) | 6004-000 | | 134.88 | 163,250.84 |
| 11/01/19 | 280 | Douglas County PUD | Account No. 735917, utilities for October 2019 (TNT) | 6010-000 | | 35,718.00 | 127,532.84 |
| 11/01/19 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 25,000.00 | 102,532.84 |
| 11/05/19 | 281 | Allen Oh | Invoices #33 and #34 (Moses Lake through 11-1-19) | 6007-013 | | 6,000.00 | 96,532.84 |
| 11/05/19 | 282 | Allen Oh | Invoice #34 (Moses Lake reimbursement of cost) | 6007-014 | | 44.03 | 96,488.81 |
| 11/05/19 | 283 | Lauren Miehe | Invoice dated 11-3-19 (TNT through 11-1-19) | 6007-013 | | 5,887.50 | 90,601.31 |
| 11/05/19 | 284 | Lauren Miehe | Invoice dated 11-3-19 (TNT reimbursement for costs advanced) | 6007-014 | | 145.09 | 90,456.22 |
| 11/05/19 | 285 | Austin Harrison | Invoice dated 11-3-19 (Moses Lake through 11-1-19) | 6007-013 | | 2,400.00 | 88,056.22 |
| 11/05/19 | 286 | Skyler Simpson | Invoice dated 11-3-19 (Moses Lake through 11-1-19) | 6007-013 | | 2,000.00 | 86,056.22 |
| 11/05/19 | 287 | Porfirio Jaimes | Invoice dated 11-3-19 (Moses Lake through 11-1-19) | 6007-013 | | 1,507.75 | 84,548.47 |
| 11/05/19 | 288 | David Knowles | Invoice dated 11-3-19 (TNT through 11-1-19) | 6007-013 | | 2,128.00 | 82,420.47 |
| 11/05/19 | 289 | David Knowles | Invoice dated 11-3-19 (TNT reimbursement for cost advanced) | 6007-014 | | 60.06 | 82,360.41 |
| 11/05/19 | 290 | Porfirio Jaimes | Invoice dated 10-20-19 (Moses Lake, reimbursement for cost advanced) | 6007-014 | | 70.45 | 82,289.96 |
| 11/05/19 | 291 | LocalTel | Account #61297, Statement dated 10-30-19 (TNT facility) | 6010-000 | | 110.85 | 82,179.11 |

**Subtotals :** $0.00 $81,206.61

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/19 | | Washington State Department of Revenue | Refund of excise tax penalties (April and May 2019 returns) | 4004-000 | 1,429.01 | | 83,608.12 |
| 11/07/19 | | Moses Lake ($56,393.90) and TNT ($20,048.50) facilities | Mining operations | 4001-000 | 76,442.40 | | 160,050.52 |
| 11/07/19 | 292 | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc., B&O taxes due for October 2019 | 6006-002 | | 4,737.66 | 155,312.86 |
| 11/12/19 | 293 | Waste Management of Wenatchee | Customer ID#19-19019-33003, Invoice #1836348-2674-1 | 6010-000 | | 124.28 | 155,188.58 |
| 11/12/19 | 294 | Stretto | Invoice #3173 | 6007-000 | | 3,130.85 | 152,057.73 |
| 11/12/19 | 295 | International Sureties, Ltd. | Bond #016219222 (1-23-20 to 1-23-21) | 6002-003 | | 500.00 | 151,557.73 |
| 11/12/19 | | Washington State Department of Revenue | Fee charged for Moses Lake Business License | 6010-000 | | 104.00 | 151,453.73 |
| 11/13/19 | | Washington State Department of Revenue | Fee charged for changing business location for Giga Watt, Inc. | 6010-000 | | 19.00 | 151,434.73 |
| 11/14/19 | | Moses Lake ($57,313.31) and TNT ($20,884.10) facilities | Mining operations | 4001-000 | 78,197.41 | | 229,632.14 |
| 11/14/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 11-7-19) | 6003-000 | | 56,393.90 | 173,238.24 |
| 11/18/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 11-14-19) | 6003-000 | | 44,131.25 | 129,106.99 |
| 11/19/19 | | Eco Diversified Holdings | Utilities for October 2019, Pod 8 of Parcel E pods, Moses Lake | 4099-000 | 19,404.00 | | 148,510.99 |
| 11/19/19 | 296 | Allen Oh | Invoices #35 and #36 (Moses Lake, through 11-15-19) | 6007-013 | | 6,000.00 | 142,510.99 |
| 11/19/19 | 297 | Lauren Miehe | Invoice dated 11-17-19 (TNT, through 11-15-19) | 6007-013 | | 5,512.50 | 136,998.49 |

**Subtotals :**   **$175,472.82**   **$120,653.44**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/19 | 298 | Skyler Simpson | Invoice dated 11-17-19 (Moses Lake, through 11-15-19) | 6007-013 | | 1,800.00 | 135,198.49 |
| 11/19/19 | 299 | Skyler Simpson | Invoice dated 11-17-19 (TNT facility, through 11-15-19) | 6007-013 | | 200.00 | 134,998.49 |
| 11/19/19 | 300 | Skyler Simpson | Reimbursement of costs (Invoice dated 11-17-19) | 6007-014 | | 293.14 | 134,705.35 |
| 11/19/19 | 301 | Austin Harrison | Invoice dated 11-17-19 (Moses Lake, through 11-15-19) | 6007-013 | | 2,400.00 | 132,305.35 |
| 11/19/19 | 302 | David Knowles | Invoice dated 11-17-19 (TNT facility, through 11-15-19) | 6007-013 | | 2,240.00 | 130,065.35 |
| 11/19/19 | 303 | Porfirio Jaimes | Invoice dated 11-17-19 (Moses Lake, through 11-15-19) | 6007-013 | | 1,517.00 | 128,548.35 |
| 11/19/19 | 304 | Porfirio Jaimes | Reimbursement for costs (Invoice dated 11-17-19) | 6007-014 | | 70.00 | 128,478.35 |
| 11/20/19 | 305 | Douglas Pratt | Invoice #1004 dated 11/20/19 (through 11/14/19) | 6007-013 | | 937.50 | 127,540.85 |
| 11/20/19 | 306 | Douglas Pratt | Invoice #1004 dated 11/20/19 (TNT, through 10/17/19) | 6007-013 | | 875.00 | 126,665.85 |
| 11/21/19 | | Moses Lake ($57,539.70) and TNT ($19,824.81) facilities | Mining operations | 4001-000 | 77,364.51 | | 204,030.36 |
| 11/21/19 | 307 | Mark D. Waldron | Partial payment of Trustee fees per Order entered on 11-20-19 (Docket #422) | 6002-001 | | 20,000.00 | 184,030.36 |
| 11/21/19 | 308 | Mark D. Waldron | Reimbursement of costs advanced per Order entered on 11-20-19 (Docket #422) | 6002-002 | | 5,235.80 | 178,794.56 |
| 11/21/19 | 309 | Mark D. Waldron | Reimbursement of costs advanced (10/1/19 through 11/8/19) | 6002-002 | | 1,367.30 | 177,427.26 |

**Subtotals :** **$77,364.51** **$36,935.74**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/19 | 310 | TNT Business Complexes, LLC | Lease payment for December 2019 (TNT facility) | 6003-000 | | 11,600.00 | 165,827.26 |
| 11/25/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 11-22-19) | 6003-000 | | 57,539.70 | 108,287.56 |
| 11/26/19 | | TNT facility (correcting error from wire on 11/22/19) | Mining operations | 4001-000 | 1,041.11 | | 109,328.67 |
| 11/29/19 | | Moses Lake ($47,955.33) and TNT ($17,832.38) facilities | Mining operations | 4001-000 | 65,787.71 | | 175,116.38 |
| 12/02/19 | 311 | Insta Stor Inc. | Invoice #3245 (storage container rental through December 2019) | 6004-000 | | 134.88 | 174,981.50 |
| 12/02/19 | 312 | Allen Oh | Invoices #37 and #38 (Moses Lake, through 11/28/19) Voided on 12/02/19 | 6007-013 | | 4,828.92 | 170,152.58 |
| 12/02/19 | 312 | Allen Oh | Invoices #37 and #38 (Moses Lake, through 11/28/19) Voided: check issued on 12/02/19 | 6007-013 | | -4,828.92 | 174,981.50 |
| 12/02/19 | 313 | David Knowles | Invoice dated 12/1/19 (TNT, through 11/30/19) | 6007-013 | | 2,156.00 | 172,825.50 |
| 12/02/19 | 314 | David Knowles | Reimbursement of costs advanced (TNT, Invoice dated 12/1/19) | 6007-014 | | 108.33 | 172,717.17 |
| 12/02/19 | 315 | Lauren Miehe | Invoice dated 12/1/19 (TNT, through 12/1/19) | 6007-013 | | 5,700.00 | 167,017.17 |
| 12/02/19 | 316 | Skyler Simpson | Invoice dated 12/1/19 (Moses Lake, through 11/29/19) | 6007-013 | | 1,862.50 | 165,154.67 |
| 12/02/19 | 317 | Austin Harrison | Invoice dated 12/1/19 (Moses Lake, through 11/29/19) | 6007-013 | | 2,400.00 | 162,754.67 |
| 12/02/19 | 318 | Porfirio Jaimes | Invoice dated 12/1/19 (Moses Lake, through 11/30/19) Voided on 12/02/19 | 6007-013 | | 1,470.75 | 161,283.92 |

**Subtotals :**      **$66,828.82**      **$82,972.16**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | 318 | Porfirio Jaimes | Invoice dated 12/1/19 (Moses Lake, through 11/30/19) Voided: check issued on 12/02/19 | 6007-013 | | -1,470.75 | 162,754.67 |
| 12/02/19 | 319 | Porfirio Jaimes | Reimbursement for cost advance (Moses Lake, Invoice dated 12/1/19) Voided on 12/02/19 | 6007-014 | | 149.04 | 162,605.63 |
| 12/02/19 | 319 | Porfirio Jaimes | Reimbursement for cost advance (Moses Lake, Invoice dated 12/1/19) Voided: check issued on 12/02/19 | 6007-014 | | -149.04 | 162,754.67 |
| 12/02/19 | 320 | Cuttin Rugs LLC | Invoices #37 and #38 (Moses Lake, through 11/28/19) | 6007-013 | | 4,828.92 | 157,925.75 |
| 12/02/19 | 321 | Douglas County PUD | Account No. 735917, utilities for TNT facility | 6010-000 | | 42,035.00 | 115,890.75 |
| 12/02/19 | 322 | Porfirio Jaimes | Invoice 12/1/19 (Moses Lake, through 11/30/19) | 6007-013 | | 1,147.00 | 114,743.75 |
| 12/02/19 | 323 | Porfirio Jaimes | Invoice dated 12/1/19 (TNT, through 11/30/19) | 6007-013 | | 323.75 | 114,420.00 |
| 12/02/19 | 324 | Porfirio Jaimes | Reimbursement for cost advanced (TNT, Invoice dated 12/1/19) | 6007-014 | | 149.04 | 114,270.96 |
| 12/02/19 | | MLDC I, LLC | Remaining balance due for rent and utilities for November 2019 (Moses Lake facility) | 6003-000 | | 58,513.86 | 55,757.10 |
| 12/02/19 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 25,000.00 | 30,757.10 |
| 12/03/19 | | Eco Diversified Holdings | December 2019 rent for Pod 8 of Parcel E pods, Moses Lake facility | 4002-00 | 9,000.00 | | 39,757.10 |
| 12/04/19 | 325 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1842923-2674-3 | 6010-000 | | 124.28 | 39,632.82 |
| 12/05/19 | | Moses Lake ($46,777.14) and TNT ($17,403.48) facilities | Mining operations | 4001-000 | 64,180.62 | | 103,813.44 |
| | | | **Subtotals :** | | **$73,180.62** | **$130,651.10** | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/19 | 326 | LocalTel | Acct. #61297, Statement dated 11/30/19 (TNT facility) | 6010-000 | | 110.85 | 103,702.59 |
| 12/09/19 | | MLDC I, LLC | 100% of Moses Lake revenue (through 12-5-19) | 6003-000 | | 46,777.14 | 56,925.45 |
| 12/12/19 | | Moses Lake ($47,571.32) and TNT ($17,594.10) facilities | Mining operations | 4001-000 | 65,165.42 | | 122,090.87 |
| 12/13/19 | 327 | Stretto | Invoice #3223 | 6007-000 | | 1,208.00 | 120,882.87 |
| 12/13/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 12-12-19) | 6003-000 | | 36,629.92 | 84,252.95 |
| 12/16/19 | | Eco Diversified Holdings | Utilities for November 2019, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 18,578.70 | | 102,831.65 |
| 12/16/19 | 328 | Cuttin Rugs LLC | Invoices #39 and #40 (Moses Lake, through 12/13/19) | 6007-013 | | 6,600.00 | 96,231.65 |
| 12/16/19 | 329 | Skyler Simpson | Invoice dated 12-15-19 (Moses Lake, through 12-6-19) | 6007-013 | | 1,050.00 | 95,181.65 |
| 12/16/19 | 330 | Austin Harrison | Invoice dated 12-15-19 (Moses Lake, through 12-13-19) | 6007-013 | | 2,400.00 | 92,781.65 |
| 12/16/19 | 331 | Porfirio Jaimes | Invoice dated 12-15-19 (Moses Lake, through 12-15-19) | 6007-013 | | 1,480.00 | 91,301.65 |
| 12/16/19 | 332 | David Knowles | Invoice dated 12-15-19 (TNT, through 12-12-19) | 6007-013 | | 2,044.00 | 89,257.65 |
| 12/16/19 | 333 | Lauren Miehe | Invoice dated 12-15-19 (TNT, through 12-13-19) | 6007-013 | | 5,925.00 | 83,332.65 |
| 12/16/19 | 334 | Lauren Miehe | Invoice dated 12-15-19 (TNT, reimbursement for costs) | 6007-014 | | 171.17 | 83,161.48 |
| 12/16/19 | 335 | TNT Business Complexes, LLC | Reimbursement for After Hours Plumbing & | 6010-000 | | 190.68 | 82,970.80 |

**Subtotals :** $83,744.12 $104,586.76

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Heating (Invoice #62100) | | | | |
| 12/17/19 | 336 | TNT Business Complexes, LLC | Lease payment for January 2020 (TNT facility) | 6003-000 | | 11,600.00 | 71,370.80 |
| 12/19/19 | | Moses Lake ($45,095.85) and TNT ($16,932.44) facilities | Mining operations | 4001-000 | 62,028.29 | | 133,399.09 |
| 12/20/19 | | MLDC I, LLC | 77% of Moses Lake revenue (through 12-19-19) | 6003-000 | | 34,723.80 | 98,675.29 |
| 12/26/19 | | Moses Lake ($43,690.02) and TNT ($17,517.05) facilities | Mining operations | 4001-000 | 61,207.07 | | 159,882.36 |
| 12/26/19 | | MLDC I, LLC | Remaining balance due for utilities | 6003-000 | | 36,724.59 | 123,157.77 |
| 12/27/19 | | Washington State Department of Revenue | 604-067-749, Giga Watt, Inc., B&O taxes due for November 2019 | 6006-002 | | 4,482.50 | 118,675.27 |
| 12/30/19 | 337 | Cuttin Rugs LLC | Invoices No. 41 and 42 ((through 12-29-19) | 6007-013 | | 6,000.00 | 112,675.27 |
| 12/30/19 | 338 | Lauren Miehe | Invoice dated 12-29-19 (through 12-28-19) (TNT) | 6007-013 | | 4,875.00 | 107,800.27 |
| 12/30/19 | 339 | Lauren Miehe | Reimbursement for costs (locksmith services at TNT) | 6007-014 | | 112.47 | 107,687.80 |
| 12/30/19 | 340 | David Knowles | Invoice dated 12-29-19 (through 12-28-19) (TNT) | 6007-013 | | 2,240.00 | 105,447.80 |
| 12/30/19 | 341 | Austin Harrison | Invoice dated 12-29-19 (through 12-27-19) | 6007-013 | | 2,160.00 | 103,287.80 |
| 12/30/19 | 342 | Skyler Simpson | Invoice dated 12-29-19 (through 12-28-19) | 6007-013 | | 2,025.00 | 101,262.80 |
| 12/30/19 | 343 | Porfirio Jaimes | Invoice dated 12-29-19 (through 12-27-19) | 6007-013 | | 1,498.50 | 99,764.30 |
| 12/31/19 | | MLDC I, LLC | Partial payment of December 2019 rent | 6003-000 | | 25,000.00 | 74,764.30 |
| 01/02/20 | | Eco Diversified Holdings | January 2020 rent for Pod 8 of Parcel E pods, Moses Lake facility | 4002-00 | 9,000.00 | | 83,764.30 |
| 01/02/20 | | Moses Lake ($44,464.74) and TNT ($17,110.36) facilities | Mining operations | 4001-000 | 61,575.10 | | 145,339.40 |
| | | | **Subtotals :** | | **$193,810.46** | **$131,441.86** | |

{} Asset reference(s)

18-03197-FPC7    Doc 787-1    Filed 10/29/20    Entered 10/29/20 09:09:16    Pg 24 of 41

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/20 | 344 | U.S. Trustee | Acct #802-18-03197, US Trustee fee for 4th Quarter 2019 | 6001-000 | | 4,875.00 | 140,464.40 |
| 01/02/20 | 345 | Insta Stor Inc. | Invoice #3386 (storage container rental through January 2020) | 6004-000 | | 134.88 | 140,329.52 |
| 01/03/20 | | MLDC I, LLC | 100% of Moses Lake revenue (through 1/2/19) | 6003-000 | | 44,464.74 | 95,864.78 |
| 01/06/20 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 25,000.00 | 70,864.78 |
| 01/09/20 | | Moses Lake ($47,825.81) and TNT ($17,729.13) facilities | Mining operations | 4001-000 | 65,554.94 | | 136,419.72 |
| 01/10/20 | 346 | Douglas County PUD | Account #735917, utilities for December 2019 (TNT facility) | 6010-000 | | 42,020.00 | 94,399.72 |
| 01/10/20 | 347 | Cascade Equipment Sales, LLC | Invoice #2180 (trailer rental for November and December 2019) | 6004-000 | | 2,000.00 | 92,399.72 |
| 01/10/20 | 348 | LocalTel | Account #61297, statement dated 12-27-19 (TNT facility) | 6010-000 | | 110.85 | 92,288.87 |
| 01/10/20 | 349 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1850152-2674-8 (TNT) | 6010-000 | | 124.28 | 92,164.59 |
| 01/10/20 | 350 | Mark D. Waldron | Partial payment of Trustee fees per Order entered 11-20-19 (Docket #422) | 6002-001 | | 5,000.00 | 87,164.59 |
| 01/10/20 | 351 | Mark D. Waldron | Reimbursement of costs advanced (11-9-19 through 12-5-19) | 6002-002 | | 328.66 | 86,835.93 |
| 01/10/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 1-9-20) | 6003-000 | | 36,825.87 | 50,010.06 |
| 01/13/20 | 352 | Cuttin Rugs LLC | Invoices #43 and #44 (Moses Lake, through 1-10-20) | 6007-013 | | 4,364.48 | 45,645.58 |
| 01/13/20 | 353 | NCW Consulting LLC | Invoice dated 1-12-20 (TNT through 1-10-20) | 6007-013 | | 4,425.00 | 41,220.58 |
| 01/13/20 | 354 | NCW Consulting LLC | Invoice dated 1-12-20 (Moses Lake through | 6007-013 | | 525.00 | 40,695.58 |

**Subtotals :**     **$65,554.94**     **$170,198.76**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1-10-20) | | | | |
| 01/13/20 | 355 | Blockchain Automation LLC | Invoice dated 12-31-19 (through 12-30-19) | 6007-013 | | 843.75 | 39,851.83 |
| 01/13/20 | 356 | Aggle LLC | Invoice dated 1-12-20 (TNT through 1-9-20) | 6007-013 | | 1,820.00 | 38,031.83 |
| 01/13/20 | 357 | P Jaimes Consulting LLC | Invoice dated 1-12-20 (Moses Lake through 1-10-20) | 6007-013 | | 1,535.50 | 36,496.33 |
| 01/13/20 | 358 | A Harrison Consulting LLC | Invoice dated 1-12-20 (Moses Lake through 1-10-20) | 6007-013 | | 2,400.00 | 34,096.33 |
| 01/13/20 | 359 | S Simpson Consulting LLC | Invoice dated 1-12-20 (Moses Lake through 1-11-20) | 6007-013 | | 2,000.00 | 32,096.33 |
| 01/14/20 | | Eco Diversified Holdings | Utilities for December 2019, Pod 8 of Parcel E pods, Moses Lake | 4099-000 | 13,653.90 | | 45,750.23 |
| 01/16/20 | | Moses Lake ($51,329.97) and TNT ($19,455.47) facilities | Mining operations | 4001-000 | 70,785.44 | | 116,535.67 |
| 01/21/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 1-16-20) | 6003-000 | | 39,524.08 | 77,011.59 |
| 01/23/20 | | Moses Lake ($58,309.80) and TNT ($19,242.73) facilities | Mining operations | 4001-000 | 77,552.53 | | 154,564.12 |
| 01/24/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 1-23-20) | 6003-000 | | 44,898.55 | 109,665.57 |
| 01/27/20 | 360 | Cuttin Rugs LLC | Invoices #45 and #46 (Moses Lake through 1-4-20) | 6007-013 | | 6,000.00 | 103,665.57 |
| 01/27/20 | 361 | NCW Consulting LLC | Invoice dated 1-26-20 (TNT through 1-25-20) Voided on 01/27/20 | 6007-013 | | 5,137.50 | 98,528.07 |
| 01/27/20 | 361 | NCW Consulting LLC | Invoice dated 1-26-20 (TNT through 1-25-20) Voided: check issued on 01/27/20 | 6007-013 | | -5,137.50 | 103,665.57 |
| 01/27/20 | 362 | Aggle LLC | Invoice dated 1-26-20 (TNT through 1-24-20) | 6007-013 | | 2,240.00 | 101,425.57 |
| 01/27/20 | 363 | P Jaimes Consulting LLC | Invoice dated 1-26-20 (Moses Lake through 1-25-20) | 6007-013 | | 1,581.75 | 99,843.82 |
| | | | **Subtotals :** | | **$161,991.87** | **$102,843.63** | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/20 | 364 | S Simpson Consulting LLC | Invoice dated 1-26-20 (Moses Lake through 1-24-20) | 6007-013 | | 2,000.00 | 97,843.82 |
| 01/27/20 | 365 | A Harrison Consulting LLC | Invoice dated 1-26-20 (Moses Lake through 1-24-20) | 6007-013 | | 2,400.00 | 95,443.82 |
| 01/27/20 | 366 | TNT Business Complexes, LLC | Lease payment for February 2020 (TNT facility) Voided on 01/27/20 | 6003-000 | | 12,000.00 | 83,443.82 |
| 01/27/20 | 366 | TNT Business Complexes, LLC | Lease payment for February 2020 (TNT facility) Voided: check issued on 01/27/20 | 6003-000 | | -12,000.00 | 95,443.82 |
| 01/27/20 | 367 | NCW Consulting LLC | Invoice dated 1-26-20 (TNT through 1-25-20) | 6007-013 | | 5,175.00 | 90,268.82 |
| 01/27/20 | 368 | TNT Business Complexes, LLC | Lease payment for February 2020 (TNT facility) | 6003-000 | | 11,900.00 | 78,368.82 |
| 01/28/20 | | Washington State Department of Revenue | 604-067-749 Giga Watt, Inc. B&O taxes due for December 2019 | 6006-002 | | 3,788.72 | 74,580.10 |
| 01/30/20 | | Moses Lake ($56,459.70) and TNT ($19,628.79) facilities | Mining operations | 4001-000 | 76,088.49 | | 150,668.59 |
| 01/31/20 | | MLDC I, LLC | Rent, utilities, utility bond renewal | 6003-000 | | 18,028.31 | 132,640.28 |
| 02/03/20 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 15,000.00 | 117,640.28 |
| 02/04/20 | | Eco Diversified Holdings | February 2020 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 126,640.28 |
| 02/04/20 | | Wenatchee Valley Salvage & Recycling | Sale of miscellaneous electrical and/or scrap metal materials | 4099-000 | 42.90 | | 126,683.18 |
| 02/05/20 | 369 | Insta Stor Inc. | Invoice #3527 (storage container rental through February 2020) | 6004-000 | | 134.88 | 126,548.30 |

**Subtotals :** $85,131.39 $58,426.91

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/20 | 370 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1856394-2674-0 (TNT) | 6010-000 | | 124.28 | 126,424.02 |
| 02/05/20 | 371 | Douglas County PUD | Account #735917, utilities for January 2020 (TNT facility) | 6010-000 | | 42,743.00 | 83,681.02 |
| 02/05/20 | 372 | LocalTel | Account #61297, statement dated 1-30-20 (TNT facility) | 6010-000 | | 110.85 | 83,570.17 |
| 02/06/20 | | Moses Lake ($62,243.43) and TNT ($21,475.28) facilities | Mining operations | 4001-000 | 83,718.71 | | 167,288.88 |
| 02/06/20 | 373 | Mark D. Waldron | Partial payment of Trustee fees per Order entered on 11-20-19 (Docket #422) | 6002-001 | | 10,000.00 | 157,288.88 |
| 02/10/20 | | MLDC I, LLC | 100% of Moses Lake revenue (through 2-6-20) | 6003-000 | | 62,243.43 | 95,045.45 |
| 02/11/20 | 374 | Cuttin Rugs LLC | Invoices #47 and #48 (Moses Lake) through 2-7-20 | 6007-013 | | 6,000.00 | 89,045.45 |
| 02/11/20 | 375 | NCW Consulting LLC | Invoice dated 2-9-20 (TNT through 2-7-20) | 6007-013 | | 5,812.50 | 83,232.95 |
| 02/11/20 | 376 | A Harrison Consulting LLC | Invoice dated 2-9-20 (Moses Lake through 2-7-20) | 6007-013 | | 2,400.00 | 80,832.95 |
| 02/11/20 | 377 | S Simpson Consulting LLC | Invoice dated 2-9-20 (Moses Lake through 2-7-20) | 6007-013 | | 2,000.00 | 78,832.95 |
| 02/11/20 | 378 | P Jaimes Consulting LLC | Invoice dated 2-9-20 (Moses Lake through 2-7-20) | 6007-013 | | 1,480.00 | 77,352.95 |
| 02/11/20 | 379 | Aggle LLC | Invoice dated 2-9-20 (TNT through 2-7-20) | 6007-013 | | 1,792.00 | 75,560.95 |
| 02/13/20 | | Moses Lake ($66,474.72) and TNT ($22,837.08) facilities | Mining operations | 4001-000 | 89,311.80 | | 164,872.75 |
| 02/14/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 2-13-20) | 6003-000 | | 51,185.53 | 113,687.22 |
| 02/20/20 | | Moses Lake ($67,746.80) and TNT ($22,581.70) facilities | Mining operations | 4001-000 | 90,328.50 | | 204,015.72 |

**Subtotals :** $263,359.01  $185,891.59

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/20 | 380 | Stretto | Invoices #3265 and #3327 | 6007-000 | | 600.00 | 203,415.72 |
| 02/21/20 | | Eco Diversified Holdings | Utilities for January 2020, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 14,386.68 | | 217,802.40 |
| 02/21/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 2-20-20) | 6003-000 | | 52,165.04 | 165,637.36 |
| 02/24/20 | 381 | TNT Business Complexes, LLC | Lease payment for March 2020 (TNT facility) | 6003-000 | | 11,900.00 | 153,737.36 |
| 02/24/20 | 382 | Cuttin Rugs LLC | Invoices #49 and #50 (Moses Lake through 2-21-20) | 6007-013 | | 6,000.00 | 147,737.36 |
| 02/24/20 | 383 | NCW Consulting LLC | Invoice dated 2-23-20 (TNT through 2-21-20) | 6007-013 | | 5,550.00 | 142,187.36 |
| 02/24/20 | 384 | Aggle LLC | Invoice dated 2-23-20 (TNT through 2-21-20) | 6007-013 | | 2,240.00 | 139,947.36 |
| 02/24/20 | 385 | P Jaimes Consulting LLC | Invoice dated 2-23-20 (Moses Lake through 2-21-20) | 6007-013 | | 1,480.00 | 138,467.36 |
| 02/24/20 | 386 | A Harrison Consulting LLC | Invoice dated 2-23-20 (Moses Lake through 2-21-20) | 6007-013 | | 2,400.00 | 136,067.36 |
| 02/24/20 | 387 | S Simpson Consulting LLC | Invoice dated 2-23-120 (Moses Lake through 2-21-20) | 6007-013 | | 1,000.00 | 135,067.36 |
| 02/25/20 | 388 | Insta Stor Inc. | Storage container rental through March 2020. Voided: check issued on 03/01/20 | 6004-000 | | -134.88 | 135,202.24 |
| 02/26/20 | 389 | Insta Stor Inc. | Invoice #3652 (storage container rental through March 2020) | 6004-000 | | 134.88 | 135,067.36 |
| 02/26/20 | | Washington State Department of Revenue | B&O taxes due for January 2020 | 6006-002 | | 5,273.35 | 129,794.01 |
| 02/27/20 | | Moses Lake ($62,531.98) and TNT ($20,804.45) facilities | Mining operations | 4001-000 | 83,336.43 | | 213,130.44 |
| 02/28/20 | | MLDC I, LLC | Rent, utilities, and utility bond renewals | 6003-000 | | 25,407.49 | 187,722.95 |
| 02/28/20 | | Frontier Title and Escrow Co. Inc., Grant Co. Trust Account | Escrow deposit for closing costs re: Terrain Holdings (Dave Carlson settlement) | 6010-000 | | 6,500.00 | 181,222.95 |

**Subtotals :** $97,723.11 $120,515.88

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/20 | 388 | Insta Stor Inc. | Storage container rental through March 2020. Voided on 02/25/20 | 6004-000 | | 134.88 | 181,088.07 |
| 03/02/20 | 390 | Mark D. Waldron | Partial payment of Trustee fees per Order entered 11-20-19 (Docket No. 422) | 6002-001 | | 10,000.00 | 171,088.07 |
| 03/02/20 | 391 | Mark D. Waldron | Reimbursement of costs advanced (12-6-19 through 2-19-20) | 6002-002 | | 805.92 | 170,282.15 |
| 03/02/20 | | Randy Michelson | Loan payment perSuper-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 25,000.00 | 145,282.15 |
| 03/04/20 | | Eco Diversified Holdings | March rent for Pod 8 of Parcel E pods, Moses Lake facility | 4002-00 | 9,000.00 | | 154,282.15 |
| 03/05/20 | | Moses Lake ($54,309.82) and TNT ($18,942.45) facilities | Mining operations | 4001-000 | 73,252.27 | | 227,534.42 |
| 03/06/20 | 392 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice #1872381-2674-7 (TNT) | 6010-000 | | 124.28 | 227,410.14 |
| 03/06/20 | 393 | LocalTel | Account #61297, Statement dated 2-29-20 (TNT) | 6010-000 | | 114.85 | 227,295.29 |
| 03/06/20 | 394 | Douglas County PUD | Account #735917, utilities for February 2020 (TNT facility) | 6010-000 | | 43,902.00 | 183,393.29 |
| 03/06/20 | 395 | TNT Business Complexes, LLC | Reimbursement for portion of water bill related to pipe break (TNT) | 6010-000 | | 165.75 | 183,227.54 |
| 03/06/20 | | MLDC I, LLC | 100% of Moses Lake revenue (through 3-5-20) | 6003-000 | | 54,309.82 | 128,917.72 |
| 03/09/20 | 396 | Cuttin Rugs LLC | Invoices #51 and #52 (Moses Lake through 3-6-20) | 6007-013 | | 6,000.00 | 122,917.72 |
| 03/09/20 | 397 | NCW Consulting LLC | Invoice dated 3-8-20 (TNT facility through 3-6-20) | 6007-013 | | 5,437.50 | 117,480.22 |
| 03/09/20 | 398 | A Harrison Consulting LLC | Invoice dated 3-8-20 (Moses Lake through | 6007-013 | | 2,400.00 | 115,080.22 |

**Subtotals :** $82,252.27 $148,395.00

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 18-03197-FPC11 FPC | |
| **Case Name:** | GIGA WATT INC. | |
| **Taxpayer ID #:** | 81-4797010 | |
| **Period:** | 01/13/19 - 10/08/20 | |

| | |
|---|---|
| **Trustee:** | Mr. Mark D. Waldron (670070) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ********25 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3-6-20) | | | | |
| 03/09/20 | 399 | S Simpson Consulting LLC | Invoice dated 3-8-20 (Moses Lake through 3-6-20) | 6007-013 | | 2,000.00 | 113,080.22 |
| 03/09/20 | 400 | P Jaimes Consulting LLC | Invoice dated 3-8-20 (Moses Lake through 3-6-20) | 6007-013 | | 1,480.00 | 111,600.22 |
| 03/09/20 | 401 | Aggle LLC | Invoice dated 3-8-20 (TNT facility through 3-6-20) | 6007-013 | | 2,044.00 | 109,556.22 |
| 03/12/20 | | Moses Lake ($49,432.68) and TNT ($17,008.43) facilities | Mining operations | 4001-000 | 66,441.11 | | 175,997.33 |
| 03/13/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 3-12-20) | 6003-000 | | 38,063.16 | 137,934.17 |
| 03/17/20 | | Eco Diversified Holdings | Utilities for February 2020, Pod 8 of Parcel E pods, Moses Lake facility | 4099-000 | 15,029.28 | | 152,963.45 |
| 03/17/20 | 402 | Chase | Carlson settlement, condo insurance binder | 6004-000 | | 4,199.00 | 148,764.45 |
| 03/19/20 | | Moses Lake ($7,782.28) and TNT ($11,458.07) facilities | Mining operations | 4001-000 | 19,240.35 | | 168,004.80 |
| 03/20/20 | | MLDC I, LLC | 77% of Moses Lake revenue (through 3-19-20) | 6003-000 | | 5,992.36 | 162,012.44 |
| 03/24/20 | 403 | Cuttin Rugs LLC | Invoices #53 and #54 (Moses Lake through 3-20-20) | 6007-013 | | 3,548.19 | 158,464.25 |
| 03/24/20 | 404 | NCW Consulting LLC | Invoice dated 3-22-20 (TNT through 3-20-20) | 6007-013 | | 5,400.00 | 153,064.25 |
| 03/24/20 | 405 | A Harrison Consulting LLC | Invoice dated 3-22-20 (Moses Lake through 3-14-20) | 6007-013 | | 1,110.00 | 151,954.25 |
| 03/24/20 | 406 | S Simpson Consulting LLC | Invoice dated 3-22-20 (Moses Lake through 3-13-20) | 6007-013 | | 1,000.00 | 150,954.25 |
| 03/24/20 | 407 | Aggle LLC | Invoice dated 3-22-20 (TNT through 3-20-20) | 6007-013 | | 1,848.00 | 149,106.25 |
| 03/24/20 | 408 | P Jaimes Consulting LLC | Invoice dated 3-22-20 (Moses Lake through 3-13-20) | 6007-013 | | 740.00 | 148,366.25 |

**Subtotals :**     **$100,710.74**     **$67,424.71**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/20 | 409 | TNT Business Complexes, LLC | Lease payment for April 2020 (TNT facility) | 6003-000 | | 11,900.00 | 136,466.25 |
| 03/26/20 | | TNT facility | Mining operations | 4001-000 | 13,804.14 | | 150,270.39 |
| 03/26/20 | | Washington State Department of Revenue | B&O taxes due for February 2020 | 6006-002 | | 5,200.43 | 145,069.96 |
| 03/27/20 | | MLDC I, LLC | Payment toward utilities at Moses Lake facility | 6003-000 | | 20,000.00 | 125,069.96 |
| 03/30/20 | | Gib Compute LLC | Earnest Money Deposit for purchase of Pangborn equipment | 4007-000 | 17,500.00 | | 142,569.96 |
| 04/01/20 | 410 | Mark D. Waldron | Partial payment of Trustee fees per Order entered 11-20-19 (Docket No. 422) | 6002-001 | | 10,000.00 | 132,569.96 |
| 04/01/20 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 20,000.00 | 112,569.96 |
| 04/02/20 | | Moses Lake ($26.70) and TNT ($14,291.52) facilities | Mining operations | 4001-000 | 14,318.22 | | 126,888.18 |
| 04/03/20 | 411 | U.S. Trustee | Acct #802-18-03197, US Trustee fees for 1st Quarter 2020 | 6001-000 | | 4,875.00 | 122,013.18 |
| 04/03/20 | 412 | Douglas County PUD | Acct #735917, utilities for March 2020 (TNT facility) | 6010-000 | | 41,428.00 | 80,585.18 |
| 04/03/20 | 413 | Insta Stor Inc. | Invoice #3791 (storage container rental through April 2020) | 6004-000 | | 135.50 | 80,449.68 |
| 04/03/20 | 414 | LocalTel | Acct #61297, Statement dated 3-30-20 (TNT facility) | 6010-000 | | 114.85 | 80,334.83 |
| 04/03/20 | 415 | Cascade Equipment Sales, LLC | Invoice #2182 (trailer rental for January and February 2020) | 6004-000 | | 2,000.00 | 78,334.83 |
| 04/03/20 | 416 | Cascade Equipment Sales, LLC | Invoice #2183 (trailer rental for March and April 2020) | 6004-000 | | 2,000.00 | 76,334.83 |
| 04/03/20 | 417 | Waste Management of Wenatchee | Customer ID #19-19019-33003, Invoice | 6010-000 | | 124.28 | 76,210.55 |

**Subtotals :** $45,622.36 $117,778.06

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #1880216-2674-5 (TNT) | | | | |
| 04/06/20 | | Eco Diversified Holdings | April 2020 rent for Pod 8 of Parcel E pods, Moses Lake | 4002-00 | 9,000.00 | | 85,210.55 |
| 04/06/20 | 418 | NCW Consulting LLC | Invoice dated 4-5-20 (TNT through 4-3-20) | 6007-013 | | 4,950.00 | 80,260.55 |
| 04/06/20 | 419 | Aggle LLC | Invoice dated 4-5-20 (TNT through 4-3-20) | 6007-013 | | 1,792.00 | 78,468.55 |
| 04/06/20 | 420 | Cuttin Rugs LLC | Invoices #55 and #56 (Moses Lake through 4-2-20) | 6007-013 | | 2,475.00 | 75,993.55 |
| 04/09/20 | | TNT facility | Mining operations | 4001-000 | 16,746.76 | | 92,740.31 |
| 04/09/20 | | MLDC I, LLC | April 2020 rent payment from EDH (Pod 8 of Parcel E, Moses Lake) | 6003-000 | | 9,000.00 | 83,740.31 |
| 04/10/20 | | Frontier Title and Escrow Co. | Refund of unused escrow deposit (Carlson condo transaction) | 4099-000 | 370.17 | | 84,110.48 |
| 04/14/20 | | Gib Compute LLC | Balance of gross proceeds for sale of Pangborn equipment | 4007-000 | 157,500.00 | | 241,610.48 |
| 04/16/20 | | TNT facility | Mining operations | 4001-000 | 15,479.28 | | 257,089.76 |
| 04/20/20 | 421 | NCW Consulting LLC | Invoice dated 4-19-20 (TNT through 4-17-20) | 6007-013 | | 5,400.00 | 251,689.76 |
| 04/20/20 | 422 | Aggle LLC | Invoice dated 4-19-20 (TNT through 4-16-20) | 6007-013 | | 1,792.00 | 249,897.76 |
| 04/23/20 | | TNT facility | Mining operations | 4001-000 | 15,498.84 | | 265,396.60 |
| 04/24/20 | 423 | Chase | Charge for changing locks on condominium (Erich's Lock Service) | 6004-000 | | 233.22 | 265,163.38 |
| 04/24/20 | 424 | Chase | Deposit to Douglas County PUD for utlities at condominium | 6004-000 | | 150.00 | 265,013.38 |
| 04/24/20 | 425 | R&V Janitorial Services | Invoice #418, Cleaning condominium | 6004-000 | | 280.00 | 264,733.38 |
| 04/24/20 | 426 | TNT Business Complexes, LLC | Lease payment for May 2020 (TNT facility) | 6003-000 | | 11,900.00 | 252,833.38 |
| 04/28/20 | 427 | NorthWest VFA | Photographs of condominium for sale listing | 6004-000 | | 150.00 | 252,683.38 |

**Subtotals :** $214,595.05 $38,122.22

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/20 | | Washington State Department of Revenue | B&O taxes due for March 2020 | 6006-002 | | 2,591.07 | 250,092.31 |
| 04/29/20 | 428 | Cave B Ridge Condo Association | HOA dues for March, April and May 2020, Cave B Ridge, Unit 8B | 6004-000 | | 585.00 | 249,507.31 |
| 04/29/20 | 429 | Accolade Property Management Group | Transfer Fee for Cave B Ridge, Unit 8B | 6004-000 | | 150.00 | 249,357.31 |
| 04/30/20 | | TNT facility | Mining operations | 4001-000 | 16,308.40 | | 265,665.71 |
| 05/01/20 | | EcoChain, Inc. | Earnest money deposit for purchase of TNT facility | 4007-000 | 20,000.00 | | 285,665.71 |
| 05/01/20 | | Randy Michelson | Loan payment per Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 25,000.00 | 260,665.71 |
| 05/04/20 | 430 | NCW Consulting LLC | Invoice dated 5-3-20 (through 5-1-20) | 6007-013 | | 5,475.00 | 255,190.71 |
| 05/04/20 | 431 | Aggle LLC | Invoice dated 5-3-20 (through 5-1-20) | 6007-013 | | 2,240.00 | 252,950.71 |
| 05/04/20 | 432 | A Harrison Consulting LLC | Invoice dated 5-3-20 (through 4-22-20) | 6007-013 | | 270.00 | 252,680.71 |
| 05/04/20 | 433 | Waste Management of Wenatchee | Customer ID#19-19019-33003, Invoice #1886434-2674-8 (tTNT) | 6010-000 | | 123.15 | 252,557.56 |
| 05/04/20 | 434 | Insta Stor Inc. | Invoice #3938 (storage container rental through May 2020) | 6004-000 | | 135.25 | 252,422.31 |
| 05/04/20 | 435 | Douglas County PUD | Account #735917, utilities for April (TNT) | 6010-000 | | 43,800.00 | 208,622.31 |
| 05/04/20 | 436 | Mark D. Waldron | Partial payment of Trustee fees per Order entered 11-20-19 (Docket No. 422) | 6002-001 | | 2,146.56 | 206,475.75 |
| 05/07/20 | | TNT facility | Mining operations | 4001-000 | 17,915.04 | | 224,390.79 |
| 05/11/20 | | Skyler Simpson | Sale of 2004 Chevrolet Avalanche per Order (Docket No. 589) | 4007-000 | 3,000.00 | | 227,390.79 |
| 05/11/20 | 437 | LocalTel | Account #61297, Statement dated 4/30/20 (TNT) | 6010-000 | | 114.85 | 227,275.94 |

**Subtotals :** **$57,223.44** **$82,630.88**

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/20 | | Aggle LLC | Sale of 2000 Ford F650, per Order (Docket No. 589) | 4007-000 | 3,000.00 | | 230,275.94 |
| 05/14/20 | | TNT facility | Mining operations | 4001-000 | 13,639.20 | | 243,915.14 |
| 05/19/20 | 438 | NCW Consulting LLC | Invoice dated 5-17-20 (TNT facility through 5-15-20) | 6007-013 | | 5,925.00 | 237,990.14 |
| 05/19/20 | 439 | Aggle LLC | Invoice dated 5-17-20 (TNT facility through 5-15-20) | 6007-013 | | 2,016.00 | 235,974.14 |
| 05/19/20 | 440 | A Harrison Consulting LLC | Invoice dated 5-17-20 (TNT facility through 5-15-20) | 6007-013 | | 330.00 | 235,644.14 |
| 05/20/20 | | EcoChain, Inc. | Balance of gross proceeds for sale of TNT facility | 4007-000 | 183,577.37 | | 419,221.51 |
| 05/21/20 | | TNT facility | Mining operations | 4001-000 | 6,268.41 | | 425,489.92 |
| 05/27/20 | 441 | NCW Consulting LLC | Invoice dated 5-22-20 (through 5-20-20) | 6007-013 | | 1,875.00 | 423,614.92 |
| 05/27/20 | 442 | A Harrison Consulting LLC | Invoice dated 5-22-20 (through 5-20-20) | 6007-013 | | 300.00 | 423,314.92 |
| 05/27/20 | 443 | Aggle LLC | Invoice dated 5-22-20 (through 5-20-20) | 6007-013 | | 672.00 | 422,642.92 |
| 05/27/20 | | Washington State Department of Revenue | B&O taxes due for April 2020 | 6006-002 | | 1,371.15 | 421,271.77 |
| 05/28/20 | | Randy Michelson | Payment in full of remaining balance under Super-Priority Unsecured Credit Agreement (TNT) | 6004-000 | | 55,785.89 | 365,485.88 |
| 06/02/20 | 444 | Grant County PUD | Acct #8481123244, 23684 Cliffe Pointe Rd (condominium) | 6004-000 | | 38.00 | 365,447.88 |
| 06/02/20 | 445 | Insta Stor Inc. | Invoice #267 (storage container rental through June 2020) | 6004-000 | | 135.25 | 365,312.63 |
| 06/02/20 | 446 | Grant County Treasurer | Tax ID #WALD7802, 1st Half property taxes (23684 NW Cliffe Rd) | 6004-000 | | 958.73 | 364,353.90 |

**Subtotals :** $206,484.98    $69,407.02

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/20 | 447 | Chase | Reports of Sale on two vehicles to Dept. of Licensing | 6010-000 | | 27.30 | 364,326.60 |
| 06/04/20 | | Douglas County PUD | Refund of utility deposit | 4099-000 | 65,455.00 | | 429,781.60 |
| 06/15/20 | 448 | Chelan Douglas Port Authority | Payment in full per Settlement Agreement and Order entered 6-11-2020 (Docket No. 619) | 6003-000 | | 22,500.00 | 407,281.60 |
| 06/15/20 | 449 | WM Corporate Services, Inc. | Customer ID #19-19019-33003, Invoice #1892579-2674-2 (FINAL) | 6010-000 | | 75.64 | 407,205.96 |
| 06/15/20 | 450 | Stretto | Invoice #3596 (dated 5-31-20) | 6007-000 | | 7,554.00 | 399,651.96 |
| 06/18/20 | 451 | Cave B Ridge Condo Association | HOA dues for June and July 2020, Cave B Ridge, Unit 8B | 6004-000 | | 390.00 | 399,261.96 |
| 06/18/20 | 452 | Grant County PUD | Acct #8481123244, 23684 Cliffe Pointe Rd. (condominium) | 6004-000 | | 20.00 | 399,241.96 |
| 06/26/20 | | Washington State Department of Revenue | B&O taxes due for May 2020 | 6006-002 | | 661.90 | 398,580.06 |
| 07/06/20 | | LocalTel | Refund of deposit (Moses Lake facility) | 4099-000 | 407.68 | | 398,987.74 |
| 07/06/20 | 453 | Insta Stor Inc. | Invoice #818 (storage container rental through July 2020) | 6004-000 | | 135.25 | 398,852.49 |
| 07/06/20 | 454 | Mark D. Waldron | Reimbursement of costs advanced (2-20-20 through 5-31-20) | 6002-002 | | 69.42 | 398,783.07 |
| 07/06/20 | 455 | U.S. Trustee | Acct. #802-18-03197, US Trustee fees for 2nd Quarter 2020 | 6001-000 | | 4,875.00 | 393,908.07 |
| 07/21/20 | 456 | Cave B Ridge Condo Association | 1st installment, special assessment (litigation) -- Unit 8B | 6004-000 | | 909.09 | 392,998.98 |
| 07/21/20 | 457 | Grant County PUD | Acct #8481123244 (23684 Cliffe Pointe Rd, Unit 8B) | 6004-000 | | 20.00 | 392,978.98 |
| 07/21/20 | 458 | Stretto | Invoice #3706 | 6007-000 | | 177.31 | 392,801.67 |

**Subtotals :** $65,862.68 $37,414.91

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/20 | 459 | Insta Stor Inc. | Invoice #1039 (storage container rental through August 2020) | 6004-000 | | 135.25 | 392,666.42 |
| 07/31/20 | 460 | Bitfund LLC | Secure Document Storage for March through August 2020 | 6004-000 | | 450.00 | 392,216.42 |
| 08/20/20 | 461 | Cave B Ridge Condo Association | HOA dues, Cave B Ridge, Unit 8B | 6004-000 | | 195.00 | 392,021.42 |
| 08/20/20 | 462 | Stretto | Invoice #3813 | 6007-000 | | 2,367.30 | 389,654.12 |
| 09/11/20 | 463 | Insta Stor Inc. | Invoice #1201 (storage container rental through September 2020) | 6004-000 | | 135.25 | 389,518.87 |
| 09/11/20 | 464 | Grant County PUD | Acct. #8481123244, Utilities for Cave B Condo | 6010-000 | | 33.16 | 389,485.71 |
| 09/22/20 | 465 | Cave B Ridge Condo Association | HOA dues and 2nd (final) installation of special assessment (litigation) | 6004-000 | | 1,104.09 | 388,381.62 |
| 09/22/20 | 466 | Grant County PUD | Acct #8481123244, 23684 Cliffe Pointe Rd (condominium) | 6004-000 | | 20.00 | 388,361.62 |
| 09/22/20 | 467 | Stretto | Invoice #3920 | 6007-000 | | 3,112.11 | 385,249.51 |
| 10/08/20 | 468 | Mark D. Waldron, Chapter 7 Trustee | Balance of funds on hand from Chapter 11 account | 9999-00 | | 385,249.51 | 0.00 |

**Subtotals :** $0.00 $392,801.67

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********25 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 4,983,726.67 | 4,983,726.67 | $0.00 |

**TOTAL - ACCOUNT ********25**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 41 | Deposits | 479,693.30 | 368 | Checks | 1,781,823.96 |
| 0 | Interest Postings | 0.00 | 76 | Adjustments Out | 3,202,012.71 |
| | Subtotal | $479,693.30 | 0 | Transfers Out | 0.00 |
| 70 | Adjustments In | 4,504,143.37 | | Total | $4,983,836.67 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $4,983,836.67 | | | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ********94 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

(No Transactions on File for this Period)

{} Asset reference(s)

# Ledger Report

**Case Number:** 18-03197-FPC11 FPC
**Case Name:** GIGA WATT INC.

**Taxpayer ID #:** 81-4797010
**Period:** 01/13/19 - 10/08/20

**Trustee:** Mr. Mark D. Waldron (670070)
**Bank Name:** Mechanics Bank
**Account:** ****774266 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/19 | | Washington Trust Bank | Balance of funds in Giga Watt bank account, account now closed. | 4099-000 | 952.84 | | 952.84 |
| 02/19/19 | 101 | Heather Mulhall | Reimbursement for mini storage fee / records (February 2019) | 6010-000 | | 60.00 | 892.84 |
| 03/20/19 | | Giga Watt Inc | Wire to fund Metro Account | 6010-000 | | 892.84 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **952.84** | **952.84** | **$0.00** |

**TOTAL - ACCOUNT   ****774266**

| | | | | | |
|---|---|---|---|---|---|
| | **Balance Forward** | 0.00 | | | |
| 1 | **Deposits** | 952.84 | 1 | **Checks** | 60.00 |
| 0 | **Interest Postings** | 0.00 | 1 | **Adjustments Out** | 892.84 |
| | **Subtotal** | $952.84 | 0 | **Transfers Out** | 0.00 |
| 0 | **Adjustments In** | 0.00 | | **Total** | $952.84 |
| 0 | **Transfers In** | 0.00 | | | |
| | **Total** | $952.84 | | | |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ********25 | 4,983,726.67 | 4,983,726.67 | 0.00 | 0.00 | 0.00 |
| Checking # ********94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Checking # ****774266 | 952.84 | 952.84 | 0.00 | 0.00 | 0.00 |
| | $4,984,679.51 | $4,599,430.00 | $0.00 | $0.00 | $0.00 |

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 18-03197-FPC11 FPC | **Trustee:** Mr. Mark D. Waldron (670070) |
| **Case Name:** | GIGA WATT INC. | **Bank Name:** Mechanics Bank |
| | | **Account:** ****774266 - Checking Account |
| **Taxpayer ID #:** | 81-4797010 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 01/13/19 - 10/08/20 | **Separate Bond:** N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - CASE**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | 369 | Checks | 1,781,883.96 |
| 42 | Deposits | 480,646.14 | 77 | Adjustments Out | 3,202,905.55 |
| 0 | Interest Postings | 0.00 | 0 | Transfers Out | 0.00 |
| | Subtotal | $480,646.14 | | Total | $4,984,789.51 |
| 70 | Adjustments In | 4,504,143.37 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $4,984,789.51 | | Net Total Balance | $0.00 |

{} Asset reference(s)