Jun Dam (*Pro Se*)                    The Honorable Frederick P. Corbit

John Winslow (*Pro Se*)              Chapter 11

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF WASHINGTON

In re:

GIGA WATT INC.,

Debtor

Case No. 18-03197 FPC

**MEMORANDUM IN SUPPORT OF MOTION FOR STAY PENDING APPEAL OF ORDER (I) APPROVING THE SALE OF MOSES LAKE EQUIPMENT AND RELATED RELIEF, (II) APPROVING BID PROCEDURES**

## MEMORANDUM

Attached exhibits clearly demonstrate customer ownership of mining machines as well as Trustee Mark D. Waldron and his attorney Pamel Egan's foreknowledge of the ownership of customer mining machines despite Trustee's testimony to the contrary under oath with penalty of perjury.

Exhibit A below are pages 1 and 24 out of 268 pages of the Giga Watt Inc. inventory list titled 'AMS Inventory' that the Trustee sent to the counsel for the Official Committee of Unsecured Creditors ("OCUC") on June 4th 2019. Note the OCUC is currently dissolved. The AMS inventory list includes 11,712 mining machines with the following labels: ASSET, Identifier, TYPE, Room , ACCT. The ACCT refers to the customer account categorized by email address. For example on the second page of Exhibit A (ie. page 24 of AMS Inventory), the email address sg_personal@live.com is listed under ACCT and refers to Scott Glasscock's customer account and clearly shows all the relevant information about the ownership and location of his mining machines. Hundreds of customers are identified by email addresses on the inventory list, but email addresses are redacted in Exhibit A excerpts for privacy. Exhibit F shows the entire AMS Inventory list and is also redacted for privacy. Exhibit G shows a photo of mining machines with their corresponding ASSET tags with barcodes listed on the AMS Inventory list.

Exhibit B below is an email dated May 12th, 2020 from former general manager George Turner that clearly demonstrates customer ownership of mining machines (ie. 'specific servers') and contradicts Trustee's testimony:

> "Also, documentation demonstrating purchases of specific servers by specific clients was, and perhaps still is, stored on GW servers, Woo Commerce servers, and GW's Google Docs account. **As I informed the trustees when I was helping to show them around the Pangborn site,** following the initiation of bankruptcy, there were (and still are), former GW employees who can navigate those servers if given access. **The records stored there clearly link specific servers to their purchasers,** and should include at least an email address to contact the purchaser." **(emphasis added)**

Exhibit C below is an email from Trustee's attorney Pamela Egan dated May 3rd, 2019 to former OCUC counsel Dominique Scalia that clearly acknowledges that Token Holders and Miner Owners did not waive future rights by not objecting to reopening Moses Lake:

> "The Trustee hereby represents that in no filing has the Trustee purported to determine any potential issues regarding the characterization of potential claims held by the Committee's class members, including but not limited to rights of Token Holders and/or Miner Owners.

The Trustee also acknowledges that by not objecting to the motion to approve the Moses Lake re-opening, no creditor is waiving any future rights to reimbursement that would be due from any income generated through the use of property that certain creditors may assert belongs to them**.**"

Exhibit D shows a customer support message from Giga Watt Inc. on January 16th, 2019 that clearly shows there was no question customers owned the machines.  The message states:

"There are some remaining personal pick-ups and/or shipments to **customers whose equipment had already been removed from the facilities prior to lockouts**. Customers will receive an email notification within the next two (2) weeks with the tracking information for their shipments. Please note, if you do not receive an email notification, this means that **your equipment remains in the locked facilities** and any further information relative to **your equipment** will not be known, or available, pending current legal proceedings. This also means that if **you have equipment remaining at the facilities and are attempting to sell said equipment, it will not be available to access and/or ship to anyone**."

Exhibit E shows an email from Giga Watt Inc. dated October 5th, 2017 that clearly communicated to customers that they had an option to 1) ship their mining machines to another location or 2) resell them if they did not want to wait until the infrastructure was completed.

DATED this 13th day of November, 2020.

*Jun Dam*

*John T. Winslow*

Jun Dam (*Pro Se*)
237 Kearny #9096
San Francisco, CA 94108
Phone: (415) 748-1113
Email: jundam@hotmail.com
Proof of Claim #: 52

John T. Winslow (*Pro Se*)
5544 Las Virgenes Rd. #99
Calabasas, CA 91302
Phone: (818) 880-9999
Email: jtwinslow@juno.com
Proof of Claim #: 60

Exhibit A:  Excerpts from AMS Inventory List

| ASSET | Identifier | TYPE | Room | ACCT | |
|-------|-----------|------|------|------|---|
| MNR6409 | ML-DC-101-1-4 | PANDA-B3 | ML-DC | | |
| MNR6414 | ML-DC-101-2-3 | PANDA-B3 | ML-DC | | |
| MNR6412 | ML-DC-101-2-4 | PANDA-B3 | ML-DC | | |
| MNR14500 | ML-DC-101-3-1 | S9-V13.5 | ML-DC | | |
| MNR14462 | ML-DC-101-3-2 | S9-V13.5 | ML-DC | | |
| MNR14454 | ML-DC-101-3-3 | S9-V13.5 | ML-DC | | |
| MNR14463 | ML-DC-101-3-4 | S9-V13.5 | ML-DC | | |
| MNR14491 | ML-DC-101-4-1 | S9-V13.5 | ML-DC | | |
| MNR14365 | ML-DC-101-4-2 | S9-V13.5 | ML-DC | | |
| MNR14367 | ML-DC-101-4-3 | S9-V13.5 | ML-DC | | |
| MNR14492 | ML-DC-101-4-4 | S9-V13.5 | ML-DC | | |
| MNR6468 | ML-DC-102-1-1 | PANDA-B3 | ML-DC | | |
| MNR6480 | ML-DC-102-1-3 | PANDA-B3 | ML-DC | | |
| MNR0022 | ML-DC-102-1-4 | PANDA-B3 | ML-DC | | |
| MNR14487 | ML-DC-102-3-1 | S9-V13.5 | ML-DC | | |
| MNR14385 | ML-DC-102-3-2 | S9-V13.5 | ML-DC | | |
| MNR14379 | ML-DC-102-3-3 | S9-V13.5 | ML-DC | | |
| MNR14386 | ML-DC-102-3-4 | S9-V13.5 | ML-DC | | |
| MNR14546 | ML-DC-102-4-1 | S9-V13.5 | ML-DC | | |
| MNR14545 | ML-DC-102-4-2 | S9-V13.5 | ML-DC | | |
| MNR14482 | ML-DC-102-4-3 | S9-V13.5 | ML-DC | | |
| MNR14382 | ML-DC-102-4-4 | S9-V13.5 | ML-DC | | |
| MNR5686 | ML-DC-103-1-1 | PANDA-B3 | ML-DC | | |
| MNR5681 | ML-DC-103-1-4 | PANDA-B3 | ML-DC | | |
| MNR6430 | ML-DC-103-2-2 | PANDA-B3 | ML-DC | | |
| MNR6448 | ML-DC-103-2-3 | PANDA-B3 | ML-DC | | |
| MNR6428 | ML-DC-103-2-4 | PANDA-B3 | ML-DC | | |
| MNR14476 | ML-DC-103-3-1 | S9-V13.5 | ML-DC | | |
| MNR13930 | ML-DC-103-3-2 | S9-V13.5 | ML-DC | | |
| MNR14282 | ML-DC-103-3-3 | S9-V13.5 | ML-DC | | |
| MNR14480 | ML-DC-103-3-4 | S9-V13.5 | ML-DC | | |
| MNR14566 | ML-DC-103-4-1 | S9-V13.5 | ML-DC | | |
| MNR14567 | ML-DC-103-4-2 | S9-V13.5 | ML-DC | | |
| MNR14287 | ML-DC-103-4-3 | S9-V13.5 | ML-DC | | |
| MNR14286 | ML-DC-103-4-4 | S9-V13.5 | ML-DC | | |
| MNR6925 | ML-DC-104-1-1 | PANDA-B3+ | ML-DC | | |
| MNR6931 | ML-DC-104-1-2 | PANDA-B3 | ML-DC | | |
| MNR7029 | ML-DC-104-1-3 | PANDA-B3 | ML-DC | | |
| MNR7053 | ML-DC-104-1-4 | ALPHA-100 | ML-DC | | |
| MNR14281 | ML-DC-104-3-1 | S9-V13.5 | ML-DC | | |
| MNR14479 | ML-DC-104-3-2 | S9-V13.5 | ML-DC | | |
| MNR14481 | ML-DC-104-3-3 | S9-V13.5 | ML-DC | | |
| MNR14280 | ML-DC-104-3-4 | S9-V13.5 | ML-DC | | |
| MNR14553 | ML-DC-104-4-1 | S9-V13.5 | ML-DC | | |

| | | | | |
|---|---|---|---|---|
| MNR18346 | ML-DC-45-3-4 | S9-V13.5 | ML-DC | |
| MNR13729 | ML-DC-45-4-1 | D3-V17 | ML-DC | |
| MNR13727 | ML-DC-45-4-2 | D3-V17 | ML-DC | |
| MNR13726 | ML-DC-45-4-3 | D3-V17 | ML-DC | |
| MNR3297 | ML-DC-45-4-4 | L3+ | ML-DC | |
| MNR6904 | ML-DC-46-1-1 | PANDA-B3+ | ML-DC | |
| MNR6885 | ML-DC-46-1-2 | PANDA-B3+ | ML-DC | |
| MNR6900 | ML-DC-46-1-3 | PANDA-B3+ | ML-DC | |
| MNR6902 | ML-DC-46-1-4 | PANDA-B3+ | ML-DC | |
| MNR1798 | ML-DC-46-2-1 | PANDA-B3+ | ML-DC | |
| MNR1800 | ML-DC-46-2-2 | PANDA-B3+ | ML-DC | |
| MNR6899 | ML-DC-46-2-3 | PANDA-B3+ | ML-DC | |
| MNR6055 | ML-DC-46-2-4 | PANDA-B3+ | ML-DC | |
| MNR2203 | ML-DC-46-3-1 | L3+ | ML-DC | |
| MNR2210 | ML-DC-46-3-2 | L3+ | ML-DC | sg_personal@live.com |
| MNR2208 | ML-DC-46-3-3 | L3+ | ML-DC | sg_personal@live.com |
| MNR14001 | ML-DC-46-3-4 | L3+ | ML-DC | sg_personal@live.com |
| MNR2204 | ML-DC-46-3-5 | | ML-DC | |
| MNR3007 | ML-DC-46-3-6 | L3+ | ML-DC | |
| MNR2197 | ML-DC-46-4-1 | L3+ | ML-DC | |
| MNR2201 | ML-DC-46-4-2 | L3+ | ML-DC | |
| MNR3002 | ML-DC-46-4-3 | L3+ | ML-DC | |
| MNR2195 | ML-DC-46-4-4 | L3+ | ML-DC | |
| MNR13660 | ML-DC-46-4-5 | L3+ | ML-DC | |
| MNR13659 | ML-DC-46-4-6 | L3+ | ML-DC | |
| MNR6042 | ML-DC-47-1-1 | PANDA-B3+ | ML-DC | |
| MNR1820 | ML-DC-47-1-2 | PANDA-B3+ | ML-DC | |
| MNR1823 | ML-DC-47-1-3 | PANDA-B3+ | ML-DC | |
| MNR1822 | ML-DC-47-1-4 | PANDA-B3+ | ML-DC | |
| MNR6074 | ML-DC-47-2-1 | PANDA-B3+ | ML-DC | |
| MNR1824 | ML-DC-47-2-2 | PANDA-B3+ | ML-DC | |
| MNR1830 | ML-DC-47-2-3 | PANDA-B3+ | ML-DC | |
| MNR6061 | ML-DC-47-2-4 | PANDA-B3+ | ML-DC | |
| MNR13658 | ML-DC-47-3-1 | L3+ | ML-DC | |
| MNR13653 | ML-DC-47-3-2 | L3+ | ML-DC | |
| MNR13673 | ML-DC-47-3-3 | L3+ | ML-DC | |
| MNR13676 | ML-DC-47-3-4 | L3+ | ML-DC | |
| MNR3971 | ML-DC-47-3-5 | L3+ | ML-DC | |
| MNR4032 | ML-DC-47-3-6 | L3+ | ML-DC | |
| MNR3004 | ML-DC-47-4-1 | L3+ | ML-DC | sg_personal@live.com |
| MNR4014 | ML-DC-47-4-2 | L3+ | ML-DC | |
| MNR3005 | ML-DC-47-4-3 | L3+ | ML-DC | sg_personal@live.com |
| MNR2206 | ML-DC-47-4-4 | L3+ | ML-DC | sg_personal@live.com |
| MNR2202 | ML-DC-47-4-5 | L3+ | ML-DC | |

Exhibit B: George Turner Email - May 12th, 2020

# Statement

**"George Turner"** [turner.george.f@gmail.com]

**Sent:** 5/12/2020 3:03 PM

**To:** ""sg_personal@live.com"" <sg_personal@live.com>

To Whom It May Concern;

My name is George Turner, and I was a project manager, and later general manager at Giga Watt, Inc.. I understand there is some confusion concerning ownership of the cryptominers that Giga Watt (GW) operated, and I'd like to offer some clarification. I'll address two items here: the asset tracking tags found on cryptomining servers, and the purchase records which tie those servers to their purchasers.

Giga Watt tagged all the miners it managed with asset tracking tags. As I recall, those tags did read something like, "Property of Giga Watt." That was poor phrasing, as the intent of the tags was twofold: to permit GW employees to more accurately track where a given device was deployed or stored, and to help keep GW-managed servers from being lost or misplaced in colocation mining facilities or warranty repair shops. The tags were in no way intended to demonstrate GW ownership of those servers - merely GW stewardship of them on behalf of the clients who had purchased them.

Also, documentation demonstrating purchases of specific servers by specific clients was, and perhaps still is, stored on GW servers, Woo Commerce servers, and GW's Google Docs account. As I informed the trustees when I was helping to show them around the Pangborn site, following the initiation of bankruptcy, there were (and still are), former GW employees who can navigate those servers if given access. The records stored there clearly link specific servers to their purchasers, and should include at least an email address to contact the purchaser.

I hope this can provide some clarity on the issue of server ownership, and dispel any misunderstandings about GW's intentions. I also assume this will open me up to reprisals by parties who stand to benefit from a different interpretation of GW's actions and intentions.

Regards,
George Turner
turner.george.f@gmail.com

Copyright © 2003-2020. All rights reserved.

Exhibit C: Egan Email - May 3rd, 2019

## Giga Watt/Moses Lake

**Pamela Egan** <pegan@ckrlaw.com>
Fri 5/3/2019 4:28 PM

**To:** Dominique Scalia <dscalia@lawdbs.com>
**Cc:** Mark Waldron <mark@mwaldronlaw.com>

Dear Dominique,

Following our call today:

The Trustee hereby represents that in no filing has the Trustee purported to determine any potential issues regarding the characterization of potential claims held by the Committee's class members, including but not limited to rights of Token Holders and/or Miner Owners.

The Trustee also acknowledges that by not objecting to the motion to approve the Moses Lake re-opening, no creditor is waiving any future rights to reimbursement that would be due from any income generated through the use of property that certain creditors may assert belongs to them.

**Pamela M. Egan**
Partner

# C K R | law

GLOBAL PRESENCE. LOCAL EXPERTISE.™

506 2nd Avenue | 14th Floor
Seattle, Washington 98104
      -- and --
44 Montgomery St. | Suite 960
San Francisco, CA 94104
Admitted in California
Washington Bar Admission Pending

T: +1 (206) 582-5141 (direct)
T: +1 (415) 297-0132 (mobile)
F: +1 (206) 582-5001
E: pegan@ckrlaw.com
W: www.ckrlaw.com

**AKRON | ATLANTA | BEIJING | BELIZE | BOSTON | BRITISH VIRGIN ISLANDS**

**CANADA | CAPE TOWN | CLEVELAND | CURITIBA | DJIBOUTI | DUBAI | GUANGZHOU**

**HARTFORD | HONG KONG | JERICHO | JOHANNESBURG | LONDON**

18-03197-FPC7    Doc 805    Filed 11/17/20    Entered 11/17/20 16:19:10    Pg 10 of 288

Exhibit D: Giga Watt Customer Support Email - Jan 16th, 2019

**Subject:** [Giga Watt, Inc.] Re: 21529 - facility shutdown - equipment ship info?
**From:** Support <support@giga-watt.com>
**Date:** 1/16/19, 5:02 PM
**To:** "admin@ip2p.io" <admin@ip2p.io>

##- Please type your reply above this line -##

Your request (21529) has been updated. To add additional comments, reply to this email.

---

**Susie** (Giga Watt, Inc.)
Jan 16, 3:02 PM PST



To All Giga Watt Customers,

As was reported in November of 2018, Giga Watt voluntarily filed with the Bankruptcy Court seeking debt relief and reorganization. Subsequent to the filing, day to day operations continued until now. At present, both access and power to the facilities in which Giga Watt operates have been closed to the company.

There are some remaining personal pick-ups and/or shipments to customers whose equipment had already been removed from the facilities prior to lockouts. Customers will receive an email notification within the next two (2) weeks with the tracking information for their shipments. Please note, if you do not receive an email notification, this means that your equipment remains in the locked facilities and any further information relative to your equipment will not be known, or available, pending current legal proceedings. This also means that if you have equipment remaining at the facilities and are attempting to sell said equipment, it will not be available to access and/or ship to anyone. This should be disclosed

18-03197-FPC7    Doc 805    Filed 11/17/20    Entered 11/17/20 16:19:10    Pg 12 of 288

to potential buyers for your protection.

For all who have completed their KYC verification, any cryptocurrency remaining in customer wallets remains available for withdrawal until March and is accessed via the Giga Watt customer dashboard.

The outcome of legal proceedings will determine further information that can be provided to customers. Until that time, there are now only a few employees remaining at Giga Watt who are available to assist you with questions relative to your account withdrawals, KYC verification, and general questions. If there are changes or additions to the information provided in this notification, an update will be provided.

Respectfully,
GIGA WATT, INC.

**IMPORTANT**: For the fastest service, always reply to the email thread of your assigned ticket and make sure the ticket number is included in your subject line. Generating additional tickets by starting new emails will result in slower service and response times.

**NOTICE**: This electronic mail message and any files transmitted with it are intended exclusively for the individual or entity to which it is addressed. The message, together with any attachment, may contain confidential and/or privileged information. Any unauthorized review, use, printing, saving, copying, disclosure or distribution is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply email and delete all copies.

**Susie** (Giga Watt, Inc.)
Jan 16, 2:34 PM PST

Hello,

Thank you for your message. An email to all Giga Watt customers was sent on 1/15/2019. Please check your spam folder or email settings if you have not received it yet.

Regards,
Giga Watt

11/4/20, 8:12 AM

***IMPORTANT***: For the fastest service, always reply to the email thread of your assigned ticket and make sure the ticket number is included in your subject line. Generating additional tickets by starting new emails will result in slower service and response times.

***NOTICE***: This electronic mail message and any files transmitted with it are intended exclusively for the individual or entity to which it is addressed. The message, together with any attachment, may contain confidential and/or privileged information. Any unauthorized review, use, printing, saving, copying, disclosure or distribution is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply email and delete all copies.

---

**admin@ip2p.io**
Jan 16, 2:33 PM PST

hello support,

i hope someone is still responding to emails.

it appears everything has finally been shutdown.

please confirm if this is final and if so send information on how to get my equipment shipped.

also, please send any contact info you have for someone on the business side of the company.

thanks

mark weitzel  ip2p.io/ lodog

---

This email is a service from Giga Watt, Inc.. Delivered by Zendesk

[V0V3Q0-8ZM4]

18-03197-FPC7     Doc 805     Filed 11/17/20     Entered 11/17/20 16:19:10     Pg 14 of 288

Exhibit E: Giga Watt Customer Support Email - Oct 5th, 2017

**Subject:** Giga Watt Hardware Options for mark
**From:** Giga Watt Support <support@giga-watt.com>
**Date:** 10/5/17, 1:52 AM
**To:** <no0@zy2k01.com>



## A Message from the Giga Watt team

mark
  Now that you have received pertinent information regarding your miners, your WTT tokens, and your deployment timeline let's look at options available for moving forward. Internally, the Giga Watt team has been working around the clock, seven days a week, to come up with solutions that will give our customers the best outcomes given the circumstances. We feel that the following options all have their pros and cons, but all will provide a way to move forward.  Knowing your deployment timeline you should now have the information required to make the best decision for your situation.  We have three possible options for moving forward:

- **Option 1: Wait it Out**

18-03197-FPC7     Doc 805     Filed 11/17/20     Entered 11/17/20 16:19:10     Pg 16 of 288

Understand and accept the situation for what it is and hold out until your miners are deployed. The risk with this option is that there are still contingent delays related to UL issues being finalized which keep the Pods from being powered up and mining.  However, with this option you have a probable timeline and an understanding of where your hardware sits in the deployment schedule. The downside of this option is that your hardware is sitting doing nothing while difficulty invariably increases while you wait.

- **Option 2: Ship Miners home or to another location**

Have the miners shipped to your home or to another location you authorize us to send to. Giga Watt will cover the cost of all domestic US shipping, international shipping costs will be determined on an individual basis. If you have only a few miners, available space, and power at home, this is a good temporary option.  As we northerners like to say, "winter is coming" and the reality, good or bad, is that these things make great heaters. To use this option please email **shipminer@giga-watt.com** to set up your shipment.

- **Option 3: Sell Your Miners at a Premium**

There is a good market for miners that are in hand and ship today and the retail price is often over what you paid. Although Giga Watt does not directly facilitate the sale of your hardware we can offer to ship your miners anywhere a buying customer is located. If you are interested in selling your miners to another party or through a third-party service please email **sellminer@giga-watt.com**; the sales team will get you started and suggest best practices and trusted sources.

We want to personally take this opportunity to offer our apologies for not meeting the originally proposed deployment schedule. All of us on the Giga Watt team really do feel a great desire to do whatever we can to assist you – we want to ensure we have the best relationship with our loyal customers.  The reality is we are all in this together, blazing trails and

18-03197-FPC7     Doc 805     Filed 11/17/20     Entered 11/17/20 16:19:10     Pg 17 of 288

inevitably stepping on the hidden thorns along the way. There are no maps for where we're going – this has not been done before. The combined experience of the team at Giga Watt should give you comfort in knowing that we can navigate these speed bumps and complete this project. You have the support of a company with the highest integrity and always strives to put its customers first. Giga Watt will continue to push to be the best we can and bring to market the awesome opportunity that we have all taken part in.

*Copyright © 2017 Giga Watt Inc. All rights reserved.*

**Our mailing address is:**
1 Campbell Pkwy East Wenatchee, WA 98802

Want to change how you receive these emails?
You can update your preferences or unsubscribe from this list

11/4/20, 10:26 AM

Exhibit F: AMA Inventory List (Customer Email Addresses Redacted for Privacy)

| ASSET | Identifier | TYPE | Room | ACCT |
|-------|-----------|------|------|------|
| MNR6409 | ML-DC-101-1-4 | PANDA-B3 | ML-DC | |
| MNR6414 | ML-DC-101-2-3 | PANDA-B3 | ML-DC | |
| MNR6412 | ML-DC-101-2-4 | PANDA-B3 | ML-DC | |
| MNR14500 | ML-DC-101-3-1 | S9-V13.5 | ML-DC | |
| MNR14462 | ML-DC-101-3-2 | S9-V13.5 | ML-DC | |
| MNR14454 | ML-DC-101-3-3 | S9-V13.5 | ML-DC | |
| MNR14463 | ML-DC-101-3-4 | S9-V13.5 | ML-DC | |
| MNR14491 | ML-DC-101-4-1 | S9-V13.5 | ML-DC | |
| MNR14365 | ML-DC-101-4-2 | S9-V13.5 | ML-DC | |
| MNR14367 | ML-DC-101-4-3 | S9-V13.5 | ML-DC | |
| MNR14492 | ML-DC-101-4-4 | S9-V13.5 | ML-DC | |
| MNR6468 | ML-DC-102-1-1 | PANDA-B3 | ML-DC | |
| MNR6480 | ML-DC-102-1-3 | PANDA-B3 | ML-DC | |
| MNR0022 | ML-DC-102-1-4 | PANDA-B3 | ML-DC | |
| MNR14487 | ML-DC-102-3-1 | S9-V13.5 | ML-DC | |
| MNR14385 | ML-DC-102-3-2 | S9-V13.5 | ML-DC | |
| MNR14379 | ML-DC-102-3-3 | S9-V13.5 | ML-DC | |
| MNR14386 | ML-DC-102-3-4 | S9-V13.5 | ML-DC | |
| MNR14546 | ML-DC-102-4-1 | S9-V13.5 | ML-DC | |
| MNR14545 | ML-DC-102-4-2 | S9-V13.5 | ML-DC | |
| MNR14482 | ML-DC-102-4-3 | S9-V13.5 | ML-DC | |
| MNR14382 | ML-DC-102-4-4 | S9-V13.5 | ML-DC | |
| MNR5686 | ML-DC-103-1-1 | PANDA-B3 | ML-DC | |
| MNR5681 | ML-DC-103-1-4 | PANDA-B3 | ML-DC | |
| MNR6430 | ML-DC-103-2-2 | PANDA-B3 | ML-DC | |
| MNR6448 | ML-DC-103-2-3 | PANDA-B3 | ML-DC | |
| MNR6428 | ML-DC-103-2-4 | PANDA-B3 | ML-DC | |
| MNR14476 | ML-DC-103-3-1 | S9-V13.5 | ML-DC | |
| MNR13930 | ML-DC-103-3-2 | S9-V13.5 | ML-DC | |
| MNR14282 | ML-DC-103-3-3 | S9-V13.5 | ML-DC | |
| MNR14480 | ML-DC-103-3-4 | S9-V13.5 | ML-DC | |
| MNR14566 | ML-DC-103-4-1 | S9-V13.5 | ML-DC | |
| MNR14567 | ML-DC-103-4-2 | S9-V13.5 | ML-DC | |
| MNR14287 | ML-DC-103-4-3 | S9-V13.5 | ML-DC | |
| MNR14286 | ML-DC-103-4-4 | S9-V13.5 | ML-DC | |
| MNR6925 | ML-DC-104-1-1 | PANDA-B3+ | ML-DC | |
| MNR6931 | ML-DC-104-1-2 | PANDA-B3 | ML-DC | |
| MNR7029 | ML-DC-104-1-3 | PANDA-B3 | ML-DC | |
| MNR7053 | ML-DC-104-1-4 | ALPHA-100 | ML-DC | |
| MNR14281 | ML-DC-104-3-1 | S9-V13.5 | ML-DC | |
| MNR14479 | ML-DC-104-3-2 | S9-V13.5 | ML-DC | |
| MNR14481 | ML-DC-104-3-3 | S9-V13.5 | ML-DC | |
| MNR14280 | ML-DC-104-3-4 | S9-V13.5 | ML-DC | |
| MNR14553 | ML-DC-104-4-1 | S9-V13.5 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR14555 | ML-DC-104-4-2 | S9-V13.5 | ML-DC | |
| MNR14271 | ML-DC-104-4-3 | S9-V13.5 | ML-DC | |
| MNR14331 | ML-DC-104-4-4 | S9-V13.5 | ML-DC | |
| MNR5722 | ML-DC-106-2-1 | PANDA-B3 | ML-DC | |
| MNR5726 | ML-DC-106-2-2 | PANDA-B3 | ML-DC | |
| MNR5736 | ML-DC-106-2-3 | PANDA-B3 | ML-DC | |
| MNR3153 | ML-DC-106-3-1 | L3+ | ML-DC | |
| MNR3154 | ML-DC-106-3-2 | L3+ | ML-DC | |
| MNR3155 | ML-DC-106-3-3 | L3+ | ML-DC | |
| MNR3156 | ML-DC-106-3-4 | L3+ | ML-DC | |
| MNR3158 | ML-DC-106-3-5 | L3+ | ML-DC | |
| MNR3157 | ML-DC-106-3-6 | L3+ | ML-DC | |
| MNR3200 | ML-DC-106-4-1 | L3+ | ML-DC | |
| MNR3197 | ML-DC-106-4-2 | L3+ | ML-DC | |
| MNR3195 | ML-DC-106-4-3 | L3+ | ML-DC | |
| MNR3196 | ML-DC-106-4-4 | L3+ | ML-DC | |
| MNR3192 | ML-DC-106-4-5 | L3+ | ML-DC | |
| MNR3191 | ML-DC-106-4-6 | L3+ | ML-DC | |
| MNR5703 | ML-DC-107-1-2 | PANDA-B3 | ML-DC | |
| MNR3177 | ML-DC-107-3-1 | L3+ | ML-DC | |
| MNR3178 | ML-DC-107-3-2 | L3+ | ML-DC | |
| MNR3187 | ML-DC-107-3-3 | L3+ | ML-DC | |
| MNR3186 | ML-DC-107-3-4 | L3+ | ML-DC | |
| MNR3198 | ML-DC-107-3-5 | L3+ | ML-DC | |
| MNR3199 | ML-DC-107-3-6 | L3+ | ML-DC | |
| MNR3190 | ML-DC-107-4-1 | L3+ | ML-DC | |
| MNR3193 | ML-DC-107-4-2 | L3+ | ML-DC | |
| MNR3194 | ML-DC-107-4-3 | L3+ | ML-DC | |
| MNR3189 | ML-DC-107-4-4 | L3+ | ML-DC | |
| MNR3169 | ML-DC-107-4-5 | L3+ | ML-DC | |
| MNR3168 | ML-DC-107-4-6 | L3+ | ML-DC | |
| MNR5709 | ML-DC-108-1-3 | PANDA-B3 | ML-DC | |
| MNR3173 | ML-DC-108-3-1 | L3+ | ML-DC | |
| MNR3174 | ML-DC-108-3-2 | L3+ | ML-DC | |
| MNR3176 | ML-DC-108-3-3 | L3+ | ML-DC | |
| MNR3175 | ML-DC-108-3-4 | L3+ | ML-DC | |
| MNR3164 | ML-DC-108-3-5 | L3+ | ML-DC | |
| MNR3098 | ML-DC-108-3-6 | L3+ | ML-DC | |
| MNR3170 | ML-DC-108-4-1 | L3+ | ML-DC | |
| MNR3167 | ML-DC-108-4-2 | L3+ | ML-DC | |
| MNR3166 | ML-DC-108-4-3 | L3+ | ML-DC | |
| MNR3165 | ML-DC-108-4-4 | L3+ | ML-DC | |
| MNR3171 | ML-DC-108-4-5 | L3+ | ML-DC | |
| MNR3172 | ML-DC-108-4-6 | L3+ | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR6719 | ML-DC-11-1-1 | L3+ | ML-DC | |
| MNR6240 | ML-DC-11-1-2 | L3+ | ML-DC | |
| MNR6254 | ML-DC-11-1-3 | L3+ | ML-DC | |
| MNR6255 | ML-DC-11-1-4 | L3+ | ML-DC | |
| MNR6153 | ML-DC-11-1-5 | L3+ | ML-DC | |
| MNR6158 | ML-DC-11-1-6 | L3+ | ML-DC | |
| MNR6789 | ML-DC-11-2-1 | L3+ | ML-DC | |
| MNR6735 | ML-DC-11-2-2 | L3+ | ML-DC | |
| MNR6647 | ML-DC-11-2-3 | L3+ | ML-DC | |
| MNR6648 | ML-DC-11-2-4 | L3+ | ML-DC | |
| MNR6636 | ML-DC-11-2-5 | L3+ | ML-DC | |
| MNR6637 | ML-DC-11-2-6 | L3+ | ML-DC | |
| MNR6228 | ML-DC-11-3-1 | L3+ | ML-DC | |
| MNR6236 | ML-DC-11-3-2 | L3+ | ML-DC | |
| MNR6234 | ML-DC-11-3-3 | L3+ | ML-DC | |
| MNR6265 | ML-DC-11-3-4 | L3+ | ML-DC | |
| MNR6268 | ML-DC-11-3-5 | L3+ | ML-DC | |
| MNR6271 | ML-DC-11-3-6 | L3+ | ML-DC | |
| MNR6224 | ML-DC-11-4-1 | L3+ | ML-DC | |
| MNR6226 | ML-DC-11-4-2 | L3+ | ML-DC | |
| MNR6227 | ML-DC-11-4-3 | L3+ | ML-DC | |
| MNR6233 | ML-DC-11-4-4 | L3+ | ML-DC | |
| MNR6235 | ML-DC-11-4-5 | L3+ | ML-DC | |
| MNR6264 | ML-DC-11-4-6 | L3+ | ML-DC | |
| MNR6444 | ML-DC-111-2-3 | PANDA-B3 | ML-DC | |
| MNR14389 | ML-DC-111-3-1 | S9-V13.5 | ML-DC | |
| MNR14232 | ML-DC-111-3-2 | S9-V13.5 | ML-DC | |
| MNR13975 | ML-DC-111-3-3 | S9-V13.5 | ML-DC | |
| MNR13976 | ML-DC-111-3-4 | S9-V13.5 | ML-DC | |
| MNR3032 | ML-DC-111-4-1 | L3+ | ML-DC | pany |
| MNR3031 | ML-DC-111-4-2 | L3+ | ML-DC | |
| MNR3030 | ML-DC-111-4-3 | L3+ | ML-DC | |
| MNR2184 | ML-DC-111-4-4 | L3+ | ML-DC | |
| MNR13693 | ML-DC-111-4-5 | L3+ | ML-DC | |
| MNR13699 | ML-DC-111-4-6 | L3+ | ML-DC | |
| MNR6406 | ML-DC-112-1-1 | PANDA-B3 | ML-DC | |
| MNR6467 | ML-DC-112-1-2 | PANDA-B3 | ML-DC | |
| MNR6438 | ML-DC-112-1-3 | PANDA-B3 | ML-DC | |
| MNR6437 | ML-DC-112-2-1 | PANDA-B3 | ML-DC | |
| MNR6424 | ML-DC-112-2-2 | PANDA-B3 | ML-DC | |
| MNR6410 | ML-DC-112-2-3 | PANDA-B3 | ML-DC | |
| MNR14825 | ML-DC-112-3-1 | S9-V13.5 | ML-DC | |
| MNR13974 | ML-DC-112-3-2 | S9-V13.5 | ML-DC | |
| MNR14233 | ML-DC-112-3-3 | S9-V13.5 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR14387 | ML-DC-112-3-4 | S9-V13.5 | ML-DC | |
| MNR14466 | ML-DC-112-3-5 | S9-V13.5 | ML-DC | |
| MNR13698 | ML-DC-112-4-1 | L3+ | ML-DC | |
| MNR2185 | ML-DC-112-4-2 | L3+ | ML-DC | |
| MNR0141-1 | ML-DC-112-4-3 | L3+ | ML-DC | |
| MNR3028 | ML-DC-112-4-4 | L3+ | ML-DC | |
| MNR3027 | ML-DC-112-4-5 | L3+ | ML-DC | |
| MNR7012 | ML-DC-113-1-1 | ALPHA-100 | ML-DC | |
| MNR7050 | ML-DC-113-1-2 | ALPHA-100 | ML-DC | |
| MNR7013 | ML-DC-113-1-3 | ALPHA-100 | ML-DC | |
| MNR7044 | ML-DC-113-1-4 | ALPHA-100 | ML-DC | |
| MNR1530 | ML-DC-113-3-1 | S9-V14 | ML-DC | |
| MNR1518 | ML-DC-113-3-2 | S9-V14 | ML-DC | |
| MNR1531 | ML-DC-113-3-3 | S9-V14 | ML-DC | |
| MNR1543 | ML-DC-113-3-4 | S9-V14 | ML-DC | |
| MNR0376-1 | ML-DC-113-4-1 | T9+ | ML-DC | |
| MNR13366 | ML-DC-113-4-2 | T9+ | ML-DC | |
| MNR13363 | ML-DC-113-4-3 | T9+ | ML-DC | |
| MNR13364 | ML-DC-113-4-4 | T9+ | ML-DC | |
| MNR7049 | ML-DC-114-1-1 | ALPHA-100 | ML-DC | |
| MNR7045 | ML-DC-114-1-2 | ALPHA-100 | ML-DC | |
| MNR7042 | ML-DC-114-1-3 | ALPHA-100 | ML-DC | |
| MNR7052 | ML-DC-114-1-4 | ALPHA-100 | ML-DC | |
| MNR7043 | ML-DC-114-2-1 | ALPHA-100 | ML-DC | |
| MNR6928 | ML-DC-114-2-2 | PANDA-B3+ | ML-DC | |
| MNR6934 | ML-DC-114-2-3 | PANDA-B3+ | ML-DC | |
| MNR7039 | ML-DC-114-2-4 | ALPHA-100 | ML-DC | |
| MNR5731 | ML-DC-116-1-1 | PANDA-B3 | ML-DC | |
| MNR5733 | ML-DC-116-1-2 | PANDA-B3 | ML-DC | |
| MNR5735 | ML-DC-116-1-3 | PANDA-B3 | ML-DC | |
| MNR5729 | ML-DC-116-1-4 | PANDA-B3 | ML-DC | |
| MNR5745 | ML-DC-116-2-1 | PANDA-B3 | ML-DC | |
| MNR5743 | ML-DC-116-2-2 | PANDA-B3 | ML-DC | |
| MNR5748 | ML-DC-116-2-3 | PANDA-B3 | ML-DC | |
| MNR5737 | ML-DC-116-2-4 | PANDA-B3 | ML-DC | |
| MNR13725 | ML-DC-116-3-1 | | ML-DC | |
| MNR13694 | ML-DC-116-3-2 | D3-V17 | ML-DC | |
| MNR13695 | ML-DC-116-3-3 | D3-V17 | ML-DC | |
| MNR13696 | ML-DC-116-3-4 | D3-V17 | ML-DC | |
| MNR3022 | ML-DC-116-4-1 | L3+ | ML-DC | |
| MNR3021 | ML-DC-116-4-2 | L3+ | ML-DC | |
| MNR3024 | ML-DC-116-4-3 | L3+ | ML-DC | |
| MNR3025 | ML-DC-116-4-4 | L3+ | ML-DC | |
| MNR3026 | ML-DC-116-4-5 | L3+ | ML-DC | |

| MNR3023 | ML-DC-116-4-6 | L3+ | ML-DC |
| MNR5730 | ML-DC-117-1-1 | PANDA-B3 | ML-DC |
| MNR5728 | ML-DC-117-1-2 | PANDA-B3 | ML-DC |
| MNR5734 | ML-DC-117-1-3 | PANDA-B3 | ML-DC |
| MNR5727 | ML-DC-117-1-4 | PANDA-B3 | ML-DC |
| MNR5747 | ML-DC-117-2-1 | PANDA-B3 | ML-DC |
| MNR5746 | ML-DC-117-2-2 | PANDA-B3 | ML-DC |
| MNR5740 | ML-DC-117-2-4 | PANDA-B3 | ML-DC |
| MNR3092 | ML-DC-117-3-1 | L3+ | ML-DC |
| MNR3089 | ML-DC-117-3-2 | L3+ | ML-DC |
| MNR3088 | ML-DC-117-3-3 | L3+ | ML-DC |
| MNR3086 | ML-DC-117-3-4 | L3+ | ML-DC |
| MNR3090 | ML-DC-117-3-5 | L3+ | ML-DC |
| MNR3091 | ML-DC-117-3-6 | L3+ | ML-DC |
| MNR3179 | ML-DC-117-4-1 | L3+ | ML-DC |
| MNR3188 | ML-DC-117-4-2 | L3+ | ML-DC |
| MNR3183 | ML-DC-117-4-3 | L3+ | ML-DC |
| MNR3181 | ML-DC-117-4-4 | L3+ | ML-DC |
| MNR3099 | ML-DC-117-4-5 | L3+ | ML-DC |
| MNR3184 | ML-DC-117-4-6 | L3+ | ML-DC |
| MNR5742 | ML-DC-118-1-1 | PANDA-B3 | ML-DC |
| MNR5725 | ML-DC-118-1-2 | PANDA-B3 | ML-DC |
| MNR5723 | ML-DC-118-1-3 | PANDA-B3 | ML-DC |
| MNR5732 | ML-DC-118-1-4 | PANDA-B3 | ML-DC |
| MNR6910 | ML-DC-118-2-1 | PANDA-B3+ | ML-DC |
| MNR7027 | ML-DC-118-2-2 | PANDA-B3 | ML-DC |
| MNR7011 | ML-DC-118-2-3 | ALPHA-100 | ML-DC |
| MNR6932 | ML-DC-118-2-4 | PANDA-B3 | ML-DC |
| MNR3082 | ML-DC-118-3-1 | L3+ | ML-DC |
| MNR3103 | ML-DC-118-3-2 | L3+ | ML-DC |
| MNR3104 | ML-DC-118-3-3 | L3+ | ML-DC |
| MNR3101 | ML-DC-118-3-4 | L3+ | ML-DC |
| MNR3102 | ML-DC-118-3-5 | L3+ | ML-DC |
| MNR3100 | ML-DC-118-3-6 | L3+ | ML-DC |
| MNR3185 | ML-DC-118-4-1 | L3+ | ML-DC |
| MNR3182 | ML-DC-118-4-2 | L3+ | ML-DC |
| MNR3085 | ML-DC-118-4-3 | L3+ | ML-DC |
| MNR3180 | ML-DC-118-4-4 | L3+ | ML-DC |
| MNR3081 | ML-DC-118-4-5 | L3+ | ML-DC |
| MNR3084 | ML-DC-118-4-6 | L3+ | ML-DC |
| MNR6996 | ML-DC-12-1-1 | L3+ | ML-DC |
| MNR7154 | ML-DC-12-1-2 | L3+ | ML-DC |
| MNR7155 | ML-DC-12-1-3 | L3+ | ML-DC |
| MNR6997 | ML-DC-12-1-4 | L3+ | ML-DC |

| | | | | | |
|---|---|---|---|---|---|
| MNR6999 | ML-DC-12-1-5 | L3+ | ML-DC | | |
| MNR6998 | ML-DC-12-1-6 | L3+ | ML-DC | | |
| MNR6714 | ML-DC-12-2-1 | L3+ | ML-DC | | |
| MNR6850 | ML-DC-12-2-2 | L3+ | ML-DC | | |
| MNR6715 | ML-DC-12-2-3 | L3+ | ML-DC | | |
| MNR6644 | ML-DC-12-2-4 | L3+ | ML-DC | | |
| MNR6849 | ML-DC-12-2-5 | L3+ | ML-DC | | |
| MNR6848 | ML-DC-12-2-6 | L3+ | ML-DC | | |
| MNR6635 | ML-DC-12-3-1 | L3+ | ML-DC | | |
| MNR6726 | ML-DC-12-3-2 | L3+ | ML-DC | | |
| MNR6727 | ML-DC-12-3-3 | L3+ | ML-DC | | |
| MNR6763 | ML-DC-12-3-4 | L3+ | ML-DC | | |
| MNR6652 | ML-DC-12-3-5 | L3+ | ML-DC | | |
| MNR6653 | ML-DC-12-3-6 | L3+ | ML-DC | | |
| MNR6649 | ML-DC-12-4-1 | L3+ | ML-DC | | |
| MNR6651 | ML-DC-12-4-2 | L3+ | ML-DC | | |
| MNR6724 | ML-DC-12-4-3 | L3+ | ML-DC | | |
| MNR7165 | ML-DC-12-4-4 | L3+ | ML-DC | | |
| MNR6634 | ML-DC-12-4-5 | L3+ | ML-DC | | |
| MNR6725 | ML-DC-12-4-6 | L3+ | ML-DC | | |
| MNR6440 | ML-DC-121-1-1 | PANDA-B3 | ML-DC | | |
| MNR6466 | ML-DC-121-1-2 | PANDA-B3 | ML-DC | | |
| MNR14392 | ML-DC-121-3-1 | S9-V13.5 | ML-DC | | |
| MNR14224 | ML-DC-121-3-2 | S9-V13.5 | ML-DC | | |
| MNR14296 | ML-DC-121-3-3 | S9-V13.5 | ML-DC | | |
| MNR14222 | ML-DC-121-3-4 | S9-V13.5 | ML-DC | | |
| MNR3029 | ML-DC-121-4-1 | L3+ | ML-DC | | |
| MNR3033 | ML-DC-121-4-2 | L3+ | ML-DC | | pany |
| MNR3034 | ML-DC-121-4-3 | L3+ | ML-DC | | pany |
| MNR3035 | ML-DC-121-4-4 | L3+ | ML-DC | | pany |
| MNR3036 | ML-DC-121-4-5 | L3+ | ML-DC | | |
| MNR3037 | ML-DC-121-4-6 | L3+ | ML-DC | | |
| MNR6408 | ML-DC-122-1-4 | PANDA-B3 | ML-DC | | |
| MNR7030 | ML-DC-122-2-1 | PANDA-B3 | ML-DC | | |
| MNR6924 | ML-DC-122-2-2 | ALPHA-100 | ML-DC | | |
| MNR6927 | ML-DC-122-2-3 | PANDA-B3+ | ML-DC | | |
| MNR7025 | ML-DC-122-2-4 | PANDA-B3 | ML-DC | | |
| MNR3009 | ML-DC-122-3-1 | L3+ | ML-DC | | |
| MNR3010 | ML-DC-122-3-2 | L3+ | ML-DC | | |
| MNR3011 | ML-DC-122-3-3 | L3+ | ML-DC | | |
| MNR3012 | ML-DC-122-3-4 | L3+ | ML-DC | | |
| MNR3013 | ML-DC-122-3-5 | L3+ | ML-DC | | |
| MNR3014 | ML-DC-122-3-6 | L3+ | ML-DC | | |
| MNR3015 | ML-DC-122-4-1 | L3+ | ML-DC | | |

| MNR3016 | ML-DC-122-4-2 | L3+ | ML-DC | |
| MNR3017 | ML-DC-122-4-3 | L3+ | ML-DC | |
| MNR3018 | ML-DC-122-4-4 | L3+ | ML-DC | |
| MNR3019 | ML-DC-122-4-5 | L3+ | ML-DC | |
| MNR3020 | ML-DC-122-4-6 | L3+ | ML-DC | |
| MNR6445 | ML-DC-123-1-4 | PANDA-B3 | ML-DC | |
| MNR6909 | ML-DC-123-2-1 | PANDA-B3+ | ML-DC | |
| MNR7189 | ML-DC-123-2-2 | ALPHA-100 | ML-DC | |
| MNR7183 | ML-DC-123-2-3 | ALPHA-100 | ML-DC | |
| MNR7177 | ML-DC-123-2-4 | ALPHA-100 | ML-DC | |
| MNR3038 | ML-DC-123-3-1 | L3+ | ML-DC | |
| MNR3039 | ML-DC-123-3-2 | L3+ | ML-DC | |
| MNR3040 | ML-DC-123-3-3 | L3+ | ML-DC | |
| MNR3041 | ML-DC-123-3-4 | L3+ | ML-DC | |
| MNR3042 | ML-DC-123-3-5 | L3+ | ML-DC | |
| MNR3043 | ML-DC-123-3-6 | L3+ | ML-DC | |
| MNR14235 | ML-DC-123-4-1 | S9-V13.5 | ML-DC | |
| MNR14370 | ML-DC-123-4-2 | S9-V13.5 | ML-DC | |
| MNR14539 | ML-DC-123-4-3 | S9-V13.5 | ML-DC | |
| MNR14540 | ML-DC-123-4-4 | S9-V13.5 | ML-DC | |
| MNR6446 | ML-DC-124-1-2 | PANDA-B3 | ML-DC | |
| MNR19642 | ML-DC-124-2-1 | ALPHA-200 | ML-DC | |
| MNR19650 | ML-DC-124-2-2 | ALPHA-200 | ML-DC | |
| MNR19789 | ML-DC-124-2-3 | ALPHA-200 | ML-DC | |
| MNR6930 | ML-DC-124-2-4 | PANDA-B3+ | ML-DC | |
| MNR3044 | ML-DC-124-3-1 | L3+ | ML-DC | |
| MNR3057 | ML-DC-124-3-2 | L3+ | ML-DC | |
| MNR3058 | ML-DC-124-3-3 | L3+ | ML-DC | |
| MNR3059 | ML-DC-124-3-4 | L3+ | ML-DC | |
| MNR3060 | ML-DC-124-3-5 | L3+ | ML-DC | |
| MNR3061 | ML-DC-124-3-6 | L3+ | ML-DC | |
| MNR3062 | ML-DC-124-4-1 | L3+ | ML-DC | |
| MNR3063 | ML-DC-124-4-2 | L3+ | ML-DC | |
| MNR3064 | ML-DC-124-4-3 | L3+ | ML-DC | |
| MNR3065 | ML-DC-124-4-4 | L3+ | ML-DC | |
| MNR3066 | ML-DC-124-4-5 | L3+ | ML-DC | |
| MNR3067 | ML-DC-124-4-6 | L3+ | ML-DC | |
| MNR19794 | ML-DC-125-1-2 | ALPHA-200 | ML-DC | |
| MNR19787 | ML-DC-125-1-3 | ALPHA-200 | ML-DC | |
| MNR19952 | ML-DC-125-1-4 | ALPHA-200 | ML-DC | |
| MNR19951 | ML-DC-125-2-1 | ALPHA-200 | ML-DC | |
| MNR19649 | ML-DC-125-2-2 | ALPHA-200 | ML-DC | |
| MNR19953 | ML-DC-125-2-3 | ALPHA-200 | ML-DC | |
| MNR19955 | ML-DC-125-2-4 | ALPHA-200 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR3068 | ML-DC-125-3-1 | L3+ | ML-DC | |
| MNR0010-1 | ML-DC-125-3-2 | L3+ | ML-DC | |
| MNR13345 | ML-DC-125-3-3 | L3+ | ML-DC | |
| MNR18359 | ML-DC-125-3-4 | L3+ | ML-DC | |
| MNR18358 | ML-DC-125-3-5 | L3+ | ML-DC | |
| MNR13346 | ML-DC-125-3-6 | L3+ | ML-DC | |
| MNR0001-1 | ML-DC-125-4-1 | L3+ | ML-DC | |
| MNR18361 | ML-DC-125-4-2 | L3+ | ML-DC | |
| MNR18360 | ML-DC-125-4-3 | L3+ | ML-DC | |
| MNR0008 | ML-DC-125-4-4 | PANDA-B3 | ML-DC | |
| MNR0007-1 | ML-DC-125-4-5 | L3+ | ML-DC | |
| MNR0009-1 | ML-DC-125-4-6 | L3+ | ML-DC | |
| MNR19785 | ML-DC-126-1-1 | ALPHA-200 | ML-DC | |
| MNR19995 | ML-DC-126-1-2 | ALPHA-200 | ML-DC | |
| MNR19643 | ML-DC-126-1-3 | ALPHA-200 | ML-DC | |
| MNR19824 | ML-DC-126-1-4 | ALPHA-200 | ML-DC | |
| MNR19652 | ML-DC-126-2-1 | ALPHA-200 | ML-DC | |
| MNR19815 | ML-DC-126-2-2 | ALPHA-200 | ML-DC | |
| MNR19783 | ML-DC-126-2-3 | ALPHA-200 | ML-DC | |
| MNR19987 | ML-DC-126-2-4 | ALPHA-200 | ML-DC | |
| MNR3145 | ML-DC-126-3-1 | L3+ | ML-DC | |
| MNR3146 | ML-DC-126-3-2 | L3+ | ML-DC | |
| MNR3143 | ML-DC-126-3-3 | L3+ | ML-DC | |
| MNR3142 | ML-DC-126-3-4 | | ML-DC | |
| MNR3106 | ML-DC-126-3-5 | L3+ | ML-DC | |
| MNR3108 | ML-DC-126-3-6 | L3+ | ML-DC | |
| MNR3109 | ML-DC-126-4-1 | L3+ | ML-DC | |
| MNR3107 | ML-DC-126-4-2 | L3+ | ML-DC | |
| MNR3110 | ML-DC-126-4-3 | L3+ | ML-DC | |
| MNR3116 | ML-DC-126-4-4 | L3+ | ML-DC | |
| MNR3105 | ML-DC-126-4-5 | L3+ | ML-DC | |
| MNR3115 | ML-DC-126-4-6 | L3+ | ML-DC | |
| MNR6457 | ML-DC-13-1-1 | PANDA-B3+ | ML-DC | |
| MNR1835 | ML-DC-13-1-2 | PANDA-B3+ | ML-DC | |
| MNR6492 | ML-DC-13-1-3 | PANDA-B3+ | ML-DC | |
| MNR6796 | ML-DC-13-1-4 | PANDA-B3+ | ML-DC | |
| MNR1665 | ML-DC-13-2-1 | PANDA-B3+ | ML-DC | |
| MNR1657 | ML-DC-13-2-2 | PANDA-B3+ | ML-DC | |
| MNR1642 | ML-DC-13-2-3 | PANDA-B3+ | ML-DC | |
| MNR1661 | ML-DC-13-2-4 | PANDA-B3+ | ML-DC | |
| MNR1836 | ML-DC-13-3-1 | PANDA-B3+ | ML-DC | |
| MNR6491 | ML-DC-13-3-2 | PANDA-B3+ | ML-DC | |
| MNR0006 | ML-DC-13-3-3 | PANDA-B3 | ML-DC | |
| MNR6903 | ML-DC-13-3-4 | PANDA-B3+ | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR1669 | ML-DC-13-4-1 | PANDA-B3+ | ML-DC | |
| MNR1650 | ML-DC-13-4-2 | PANDA-B3+ | ML-DC | |
| MNR1651 | ML-DC-13-4-3 | PANDA-B3+ | ML-DC | |
| MNR1663 | ML-DC-13-4-4 | PANDA-B3+ | ML-DC | |
| MNR7033 | ML-DC-131-1-1 | PANDA-B3 | ML-DC | |
| MNR6923 | ML-DC-131-1-2 | PANDA-B3+ | ML-DC | |
| MNR7014 | ML-DC-131-1-3 | ALPHA-100 | ML-DC | |
| MNR7031 | ML-DC-131-1-4 | PANDA-B3 | ML-DC | |
| MNR6922 | ML-DC-131-2-1 | PANDA-B3+ | ML-DC | |
| MNR6921 | ML-DC-131-2-2 | PANDA-B3 | ML-DC | |
| MNR6933 | ML-DC-131-2-3 | PANDA-B3 | ML-DC | |
| MNR7018 | ML-DC-131-2-4 | ALPHA-100 | ML-DC | |
| MNR3080 | ML-DC-131-3-1 | L3+ | ML-DC | |
| MNR3079 | ML-DC-131-3-2 | L3+ | ML-DC | |
| MNR3073 | ML-DC-131-3-3 | L3+ | ML-DC | |
| MNR3072 | ML-DC-131-3-4 | L3+ | ML-DC | |
| MNR3069 | ML-DC-131-3-5 | L3+ | ML-DC | |
| MNR3074 | ML-DC-131-3-6 | L3+ | ML-DC | |
| MNR3078 | ML-DC-131-4-1 | L3+ | ML-DC | |
| MNR3077 | ML-DC-131-4-2 | L3+ | ML-DC | |
| MNR3071 | ML-DC-131-4-3 | L3+ | ML-DC | |
| MNR3056 | ML-DC-131-4-4 | L3+ | ML-DC | |
| MNR3070 | ML-DC-131-4-5 | L3+ | ML-DC | |
| MNR3076 | ML-DC-131-4-6 | L3+ | ML-DC | |
| MNR6913 | ML-DC-132-1-1 | PANDA-B3+ | ML-DC | |
| MNR7026 | ML-DC-132-1-2 | PANDA-B3 | ML-DC | |
| MNR6929 | ML-DC-132-1-3 | PANDA-B3+ | ML-DC | |
| MNR7059 | ML-DC-132-1-4 | ALPHA-100 | ML-DC | |
| MNR6919 | ML-DC-132-2-1 | PANDA-B3+ | ML-DC | |
| MNR6914 | ML-DC-132-2-2 | PANDA-B3+ | ML-DC | |
| MNR7178 | ML-DC-132-2-3 | ALPHA-100 | ML-DC | |
| MNR7032 | ML-DC-132-2-4 | PANDA-B3 | ML-DC | |
| MNR3075 | ML-DC-132-3-1 | L3+ | ML-DC | |
| MNR3055 | ML-DC-132-3-2 | L3+ | ML-DC | |
| MNR3045 | ML-DC-132-3-3 | L3+ | ML-DC | |
| MNR3046 | ML-DC-132-3-4 | L3+ | ML-DC | |
| MNR3050 | ML-DC-132-3-5 | L3+ | ML-DC | |
| MNR3047 | ML-DC-132-3-6 | L3+ | ML-DC | |
| MNR3054 | ML-DC-132-4-1 | L3+ | ML-DC | |
| MNR3053 | ML-DC-132-4-2 | L3+ | ML-DC | |
| MNR3048 | ML-DC-132-4-3 | L3+ | ML-DC | |
| MNR3051 | ML-DC-132-4-4 | L3+ | ML-DC | |
| MNR3049 | ML-DC-132-4-5 | L3+ | ML-DC | |
| MNR3052 | ML-DC-132-4-6 | L3+ | ML-DC | |

| MNR7185 | ML-DC-133-1-1 | ALPHA-100 | ML-DC |
|---|---|---|---|
| MNR6935 | ML-DC-133-1-2 | PANDA-B3+ | ML-DC |
| MNR7061 | ML-DC-133-1-3 | ALPHA-100 | ML-DC |
| MNR7028 | ML-DC-133-1-4 | PANDA-B3 | ML-DC |
| MNR6912 | ML-DC-133-2-1 | PANDA-B3+ | ML-DC |
| MNR6911 | ML-DC-133-2-2 | PANDA-B3+ | ML-DC |
| MNR7180 | ML-DC-133-2-3 | ALPHA-100 | ML-DC |
| MNR7176 | ML-DC-133-2-4 | ALPHA-100 | ML-DC |
| MNR13390 | ML-DC-133-3-1 | L3+ | ML-DC |
| MNR3298 | ML-DC-133-3-2 | L3+ | ML-DC |
| MNR3299 | ML-DC-133-3-3 | L3+ | ML-DC |
| MNR3954 | ML-DC-133-3-4 | L3+ | ML-DC |
| MNR3957 | ML-DC-133-3-5 | L3+ | ML-DC |
| MNR3959 | ML-DC-133-3-6 | L3+ | ML-DC |
| MNR3960 | ML-DC-133-4-1 | L3+ | ML-DC |
| MNR3961 | ML-DC-133-4-2 | L3+ | ML-DC |
| MNR3955 | ML-DC-133-4-3 | L3+ | ML-DC |
| MNR3962 | ML-DC-133-4-4 | L3+ | ML-DC |
| MNR3956 | ML-DC-133-4-5 | L3+ | ML-DC |
| MNR3963 | ML-DC-133-4-6 | L3+ | ML-DC |
| MNR7062 | ML-DC-134-1-1 | ALPHA-100 | ML-DC |
| MNR7184 | ML-DC-134-1-2 | ALPHA-100 | ML-DC |
| MNR7057 | ML-DC-134-1-3 | ALPHA-100 | ML-DC |
| MNR7181 | ML-DC-134-1-4 | ALPHA-100 | ML-DC |
| MNR7187 | ML-DC-134-2-1 | ALPHA-100 | ML-DC |
| MNR7188 | ML-DC-134-2-2 | ALPHA-100 | ML-DC |
| MNR7175 | ML-DC-134-2-3 | ALPHA-100 | ML-DC |
| MNR6916 | ML-DC-134-2-4 | PANDA-B3+ | ML-DC |
| MNR3965 | ML-DC-134-3-1 | L3+ | ML-DC |
| MNR3966 | ML-DC-134-3-2 | L3+ | ML-DC |
| MNR3967 | ML-DC-134-3-3 | L3+ | ML-DC |
| MNR3970 | ML-DC-134-3-4 | L3+ | ML-DC |
| MNR3973 | ML-DC-134-3-5 | L3+ | ML-DC |
| MNR3975 | ML-DC-134-3-6 | L3+ | ML-DC |
| MNR4002 | ML-DC-134-4-1 | L3+ | ML-DC |
| MNR4003 | ML-DC-134-4-2 | L3+ | ML-DC |
| MNR3969 | ML-DC-134-4-3 | L3+ | ML-DC |
| MNR4004 | ML-DC-134-4-4 | L3+ | ML-DC |
| MNR3972 | ML-DC-134-4-5 | L3+ | ML-DC |
| MNR4005 | ML-DC-134-4-6 | L3+ | ML-DC |
| MNR7036 | ML-DC-135-1-1 | PANDA-B3 | ML-DC |
| MNR7035 | ML-DC-135-1-2 | PANDA-B3 | ML-DC |
| MNR7048 | ML-DC-135-1-3 | ALPHA-100 | ML-DC |
| MNR7051 | ML-DC-135-1-4 | ALPHA-100 | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR6937 | ML-DC-135-2-1 | PANDA-B3+ | ML-DC | |
| MNR7038 | ML-DC-135-2-2 | PANDA-B3+ | ML-DC | |
| MNR7034 | ML-DC-135-2-3 | PANDA-B3 | ML-DC | |
| MNR7040 | ML-DC-135-2-4 | ALPHA-100 | ML-DC | |
| MNR4006 | ML-DC-135-3-1 | L3+ | ML-DC | |
| MNR4007 | ML-DC-135-3-2 | L3+ | ML-DC | |
| MNR4008 | ML-DC-135-3-3 | L3+ | ML-DC | |
| MNR4009 | ML-DC-135-3-4 | L3+ | ML-DC | |
| MNR4013 | ML-DC-135-3-5 | L3+ | ML-DC | |
| MNR4015 | ML-DC-135-3-6 | L3+ | ML-DC | |
| MNR4016 | ML-DC-135-4-1 | L3+ | ML-DC | |
| MNR4017 | ML-DC-135-4-2 | L3+ | ML-DC | |
| MNR4010 | ML-DC-135-4-3 | L3+ | ML-DC | |
| MNR4018 | ML-DC-135-4-4 | L3+ | ML-DC | |
| MNR4012 | ML-DC-135-4-5 | L3+ | ML-DC | |
| MNR4019 | ML-DC-135-4-6 | L3+ | ML-DC | |
| MNR5751 | ML-DC-136-1-1 | PANDA-B3 | ML-DC | |
| MNR5749 | ML-DC-136-1-2 | PANDA-B3 | ML-DC | |
| MNR5750 | ML-DC-136-1-3 | PANDA-B3 | ML-DC | |
| MNR14068 | ML-DC-136-1-4 | IBELINK | ML-DC | |
| MNR5754 | ML-DC-136-2-1 | PANDA-B3 | ML-DC | |
| MNR5755 | ML-DC-136-2-2 | PANDA-B3 | ML-DC | |
| MNR5753 | ML-DC-136-2-3 | PANDA-B3 | ML-DC | |
| MNR5752 | ML-DC-136-2-4 | PANDA-B3 | ML-DC | |
| MNR4020 | ML-DC-136-3-1 | L3+ | ML-DC | |
| MNR4021 | ML-DC-136-3-2 | L3+ | ML-DC | |
| MNR4022 | ML-DC-136-3-3 | L3+ | ML-DC | |
| MNR4023 | ML-DC-136-3-4 | L3+ | ML-DC | |
| MNR4027 | ML-DC-136-3-5 | L3+ | ML-DC | |
| MNR4028 | ML-DC-136-3-6 | L3+ | ML-DC | |
| MNR4028 | ML-DC-136-4-1 | L3+ | ML-DC | |
| MNR4029 | ML-DC-136-4-2 | L3+ | ML-DC | |
| MNR4025 | ML-DC-136-4-3 | L3+ | ML-DC | |
| MNR4030 | ML-DC-136-4-4 | L3+ | ML-DC | |
| MNR4026 | ML-DC-136-4-5 | L3+ | ML-DC | |
| MNR4031 | ML-DC-136-4-6 | L3+ | ML-DC | |
| MNR5223 | ML-DC-14-1-1 | PANDA-B3+ | ML-DC | |
| MNR5217 | ML-DC-14-1-2 | PANDA-B3+ | ML-DC | |
| MNR5117 | ML-DC-14-1-3 | PANDA-B3+ | ML-DC | |
| MNR5116 | ML-DC-14-1-4 | PANDA-B3+ | ML-DC | |
| MNR5135 | ML-DC-14-2-1 | PANDA-B3+ | ML-DC | |
| MNR5137 | ML-DC-14-2-2 | PANDA-B3+ | ML-DC | |
| MNR5213 | ML-DC-14-2-3 | PANDA-B3+ | ML-DC | |
| MNR5144 | ML-DC-14-2-4 | PANDA-B3+ | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR5211 | ML-DC-14-3-1 | PANDA-B3+ | ML-DC | |
| MNR9714 | ML-DC-14-3-2 | ALPHA-100 | ML-DC | |
| MNR5165 | ML-DC-14-3-3 | PANDA-B3+ | ML-DC | |
| MNR5138 | ML-DC-14-3-4 | PANDA-B3+ | ML-DC | |
| MNR6883 | ML-DC-14-4-1 | PANDA-B3+ | ML-DC | |
| MNR6807 | ML-DC-14-4-2 | PANDA-B3+ | ML-DC | |
| MNR5210 | ML-DC-14-4-3 | PANDA-B3+ | ML-DC | |
| MNR5224 | ML-DC-14-4-4 | PANDA-B3+ | ML-DC | |
| MNR6069 | ML-DC-15-1-1 | PANDA-B3+ | ML-DC | |
| MNR6665 | ML-DC-15-1-2 | PANDA-B3 | ML-DC | |
| MNR6050 | ML-DC-15-1-3 | PANDA-B3+ | ML-DC | |
| MNR6669 | ML-DC-15-1-4 | PANDA-B3 | ML-DC | |
| MNR6797 | ML-DC-15-2-1 | PANDA-B3+ | ML-DC | |
| MNR6905 | ML-DC-15-2-2 | PANDA-B3+ | ML-DC | |
| MNR6049 | ML-DC-15-2-3 | PANDA-B3+ | ML-DC | |
| MNR6040 | ML-DC-15-2-4 | PANDA-B3+ | ML-DC | |
| MNR18850 | ML-DC-15-3-1 | DASH-A5 | ML-DC | |
| MNR0096-1 | ML-DC-15-3-2 | DASH-A5 | ML-DC | |
| MNR18852 | ML-DC-15-3-3 | DASH-A5 | ML-DC | |
| MNR18853 | ML-DC-15-3-4 | DASH-A5 | ML-DC | |
| MNR18859 | ML-DC-15-3-5 | DASH-A5 | ML-DC | |
| MNR18855 | ML-DC-15-3-6 | DASH-A5 | ML-DC | |
| MNR18856 | ML-DC-15-3-7 | DASH-A5 | ML-DC | |
| MNR0097-1 | ML-DC-15-4-1 | DASH-A5 | ML-DC | |
| MNR0104-1 | ML-DC-15-4-2 | DASH-A5 | ML-DC | |
| MNR0142-1 | ML-DC-15-4-3 | DASH-A5 | ML-DC | |
| MNR0099-1 | ML-DC-15-4-4 | DASH-A5 | ML-DC | |
| MNR18857 | ML-DC-15-4-5 | DASH-A5 | ML-DC | |
| MNR0106-1 | ML-DC-15-4-6 | DASH-A5 | ML-DC | |
| MNR0098-1 | ML-DC-15-4-7 | DASH-A5 | ML-DC | |
| MNR0326-1 | ML-DC-15-5-1 | DASH-A5 | ML-DC | |
| MNR0327-1 | ML-DC-15-5-2 | DASH-A5 | ML-DC | |
| MNR0319-1 | ML-DC-15-5-3 | DASH-A5 | ML-DC | |
| MNR18858 | ML-DC-15-5-4 | DASH-A5 | ML-DC | |
| MNR0101-1 | ML-DC-15-5-5 | DASH-A5 | ML-DC | |
| MNR0129-1 | ML-DC-15-5-6 | DASH-A5 | ML-DC | |
| MNR0100-1 | ML-DC-15-5-7 | DASH-A5 | ML-DC | |
| MNR6667 | ML-DC-16-1-1 | PANDA-B3 | ML-DC | |
| MNR6073 | ML-DC-16-1-2 | PANDA-B3+ | ML-DC | |
| MNR6063 | ML-DC-16-1-3 | PANDA-B3+ | ML-DC | |
| MNR6668 | ML-DC-16-1-4 | PANDA-B3 | ML-DC | |
| MNR1821 | ML-DC-16-2-1 | PANDA-B3+ | ML-DC | |
| MNR6051 | ML-DC-16-2-2 | PANDA-B3+ | ML-DC | |
| MNR6066 | ML-DC-16-2-3 | PANDA-B3+ | ML-DC | |

| MNR6043 | ML-DC-16-2-4 | PANDA-B3+ | ML-DC | |
| MNR18860 | ML-DC-16-3-1 | DASH-A5 | ML-DC | |
| MNR0126-1 | ML-DC-16-3-2 | DASH-A5 | ML-DC | |
| MNR18861 | ML-DC-16-3-3 | DASH-A5 | ML-DC | |
| MNR0143-1 | ML-DC-16-3-4 | DASH-A5 | ML-DC | |
| MNR18862 | ML-DC-16-3-5 | DASH-A5 | ML-DC | |
| MNR0128-1 | ML-DC-16-3-6 | DASH-A5 | ML-DC | |
| MNR18863 | ML-DC-16-3-7 | DASH-A5 | ML-DC | |
| MNR0322-1 | ML-DC-16-4-1 | DASH-A5 | ML-DC | |
| MNR0130-1 | ML-DC-16-4-2 | DASH-A5 | ML-DC | |
| MNR0144-1 | ML-DC-16-4-3 | DASH-A5 | ML-DC | |
| MNR0145-1 | ML-DC-16-4-4 | DASH-A5 | ML-DC | |
| MNR0323-1 | ML-DC-16-4-5 | DASH-A5 | ML-DC | |
| MNR18864 | ML-DC-16-4-6 | DASH-A5 | ML-DC | |
| MNR0102-1 | ML-DC-16-4-7 | DASH-A5 | ML-DC | |
| MNR18865 | ML-DC-16-5-1 | DASH-A5 | ML-DC | |
| MNR0328-1 | ML-DC-16-5-2 | DASH-A5 | ML-DC | |
| MNR0103-1 | ML-DC-16-5-3 | DASH-A5 | ML-DC | |
| MNR0125-1 | ML-DC-16-5-4 | DASH-A5 | ML-DC | |
| MNR0127-1 | ML-DC-16-5-5 | DASH-A5 | ML-DC | |
| MNR18866 | ML-DC-16-5-6 | DASH-A5 | ML-DC | |
| MNR0124-1 | ML-DC-16-5-7 | DASH-A5 | ML-DC | |
| MNR6059 | ML-DC-17-1-1 | PANDA-B3+ | ML-DC | |
| MNR6680 | ML-DC-17-1-2 | PANDA-B3+ | ML-DC | |
| MNR6674 | ML-DC-17-1-3 | PANDA-B3 | ML-DC | |
| MNR6803 | ML-DC-17-1-4 | PANDA-B3+ | ML-DC | |
| MNR6892 | ML-DC-17-2-1 | PANDA-B3+ | ML-DC | |
| MNR6068 | ML-DC-17-2-2 | PANDA-B3+ | ML-DC | |
| MNR6048 | ML-DC-17-2-3 | PANDA-B3+ | ML-DC | |
| MNR6072 | ML-DC-17-2-4 | PANDA-B3+ | ML-DC | |
| MNR0320-1 | ML-DC-17-3-1 | DASH-A5 | ML-DC | |
| MNR18867 | ML-DC-17-3-2 | DASH-A5 | ML-DC | |
| MNR18868 | ML-DC-17-3-3 | DASH-A5 | ML-DC | |
| MNR18869 | ML-DC-17-3-4 | DASH-A5 | ML-DC | |
| MNR0325-1 | ML-DC-17-3-5 | DASH-A5 | ML-DC | |
| MNR18870 | ML-DC-17-3-6 | DASH-A5 | ML-DC | |
| MNR18871 | ML-DC-17-3-7 | DASH-A5 | ML-DC | |
| MNR0318-1 | ML-DC-17-4-1 | DASH-A5 | ML-DC | |
| MNR0330-1 | ML-DC-17-4-2 | DASH-A5 | ML-DC | |
| MNR18872 | ML-DC-17-4-3 | DASH-A5 | ML-DC | |
| MNR18873 | ML-DC-17-4-4 | DASH-A5 | ML-DC | |
| MNR0324-1 | ML-DC-17-4-5 | DASH-A5 | ML-DC | |
| MNR18874 | ML-DC-17-4-6 | DASH-A5 | ML-DC | |
| MNR18875 | ML-DC-17-4-7 | DASH-A5 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR18876 | ML-DC-17-5-1 | DASH-A5 | ML-DC | |
| MNR18877 | ML-DC-17-5-2 | DASH-A5 | ML-DC | |
| MNR0309-1 | ML-DC-17-5-3 | DASH-A5 | ML-DC | |
| MNR18849 | ML-DC-17-5-4 | DASH-A5 | ML-DC | |
| MNR0309-1 | ML-DC-17-5-5 | DASH-A5 | ML-DC | |
| MNR6894 | ML-DC-18-1-1 | PANDA-B3+ | ML-DC | |
| MNR6802 | ML-DC-18-1-2 | PANDA-B3+ | ML-DC | |
| MNR6039 | ML-DC-18-1-3 | PANDA-B3+ | ML-DC | |
| MNR6054 | ML-DC-18-1-4 | PANDA-B3+ | ML-DC | |
| MNR6058 | ML-DC-18-2-1 | PANDA-B3+ | ML-DC | |
| MNR6044 | ML-DC-18-2-2 | PANDA-B3+ | ML-DC | |
| MNR6896 | ML-DC-18-2-3 | PANDA-B3+ | ML-DC | |
| MNR6065 | ML-DC-18-2-4 | PANDA-B3+ | ML-DC | |
| MNR7098 | ML-DC-2-1-1 | L3+ | ML-DC | n |
| MNR7097 | ML-DC-2-1-2 | L3+ | ML-DC | n |
| MNR7095 | ML-DC-2-1-3 | L3+ | ML-DC | |
| MNR6712 | ML-DC-2-1-4 | L3+ | ML-DC | |
| MNR6713 | ML-DC-2-1-5 | L3+ | ML-DC | |
| MNR6711 | ML-DC-2-1-6 | L3+ | ML-DC | |
| MNR7101 | ML-DC-2-2-1 | L3+ | ML-DC | n |
| MNR7102 | ML-DC-2-2-2 | L3+ | ML-DC | n |
| MNR6847 | ML-DC-2-2-3 | L3+ | ML-DC | |
| MNR6710 | ML-DC-2-2-4 | L3+ | ML-DC | |
| MNR6717 | ML-DC-2-2-5 | L3+ | ML-DC | |
| MNR6641 | ML-DC-2-2-6 | L3+ | ML-DC | |
| MNR6646 | ML-DC-2-3-1 | L3+ | ML-DC | |
| MNR6654 | ML-DC-2-3-2 | L3+ | ML-DC | |
| MNR6645 | ML-DC-2-3-3 | L3+ | ML-DC | |
| MNR7099 | ML-DC-2-3-4 | L3+ | ML-DC | n |
| MNR6581 | ML-DC-2-3-5 | L3+ | ML-DC | |
| MNR6640 | ML-DC-2-3-6 | L3+ | ML-DC | |
| MNR7100 | ML-DC-2-4-1 | L3+ | ML-DC | n |
| MNR7007 | ML-DC-2-4-2 | L3+ | ML-DC | |
| MNR7008 | ML-DC-2-4-3 | L3+ | ML-DC | |
| MNR6718 | ML-DC-2-4-4 | L3+ | ML-DC | |
| MNR7010 | ML-DC-2-4-5 | L3+ | ML-DC | |
| MNR7096 | ML-DC-2-4-6 | L3+ | ML-DC | n |
| MNR17062 | ML-DC-21-1-1 | ALPHA-200 | ML-DC | |
| MNR17061 | ML-DC-21-1-2 | ALPHA-200 | ML-DC | |
| MNR17066 | ML-DC-21-1-3 | ALPHA-200 | ML-DC | |
| MNR17222 | ML-DC-21-1-4 | ALPHA-200 | ML-DC | |
| MNR17208 | ML-DC-21-2-1 | ALPHA-200 | ML-DC | |
| MNR17069 | ML-DC-21-2-2 | ALPHA-200 | ML-DC | |
| MNR17209 | ML-DC-21-2-3 | ALPHA-200 | ML-DC | |

| | | | |
|---|---|---|---|
| MNR17087 | ML-DC-21-2-4 | ALPHA-200 | ML-DC |
| MNR17210 | ML-DC-21-3-1 | ALPHA-200 | ML-DC |
| MNR17064 | ML-DC-21-3-2 | ALPHA-200 | ML-DC |
| MNR17213 | ML-DC-21-3-3 | ALPHA-200 | ML-DC |
| MNR17065 | ML-DC-21-3-4 | ALPHA-200 | ML-DC |
| MNR17089 | ML-DC-21-4-1 | ALPHA-200 | ML-DC |
| MNR16971 | ML-DC-21-4-2 | ALPHA-200 | ML-DC |
| MNR17214 | ML-DC-21-4-3 | ALPHA-200 | ML-DC |
| MNR16972 | ML-DC-21-4-4 | ALPHA-200 | ML-DC |
| MNR17211 | ML-DC-22-1-1 | ALPHA-200 | ML-DC |
| MNR17068 | ML-DC-22-1-2 | ALPHA-200 | ML-DC |
| MNR16952 | ML-DC-22-1-3 | ALPHA-200 | ML-DC |
| MNR17212 | ML-DC-22-1-4 | ALPHA-200 | ML-DC |
| MNR17221 | ML-DC-22-2-1 | ALPHA-200 | ML-DC |
| MNR17220 | ML-DC-22-2-2 | ALPHA-200 | ML-DC |
| MNR17088 | ML-DC-22-2-3 | ALPHA-200 | ML-DC |
| MNR17067 | ML-DC-22-2-4 | ALPHA-200 | ML-DC |
| MNR16969 | ML-DC-22-3-1 | ALPHA-200 | ML-DC |
| MNR16945 | ML-DC-22-3-2 | ALPHA-200 | ML-DC |
| MNR16949 | ML-DC-22-3-3 | ALPHA-200 | ML-DC |
| MNR16950 | ML-DC-22-3-4 | ALPHA-200 | ML-DC |
| MNR16951 | ML-DC-22-4-1 | ALPHA-200 | ML-DC |
| MNR16956 | ML-DC-22-4-2 | ALPHA-200 | ML-DC |
| MNR16954 | ML-DC-22-4-3 | ALPHA-200 | ML-DC |
| MNR16953 | ML-DC-22-4-4 | ALPHA-200 | ML-DC |
| MNR16962 | ML-DC-23-1-1 | ALPHA-200 | ML-DC |
| MNR17084 | ML-DC-23-1-2 | ALPHA-200 | ML-DC |
| MNR17218 | ML-DC-23-1-3 | ALPHA-200 | ML-DC |
| MNR16955 | ML-DC-23-1-4 | ALPHA-200 | ML-DC |
| MNR16967 | ML-DC-23-2-1 | ALPHA-200 | ML-DC |
| MNR16940 | ML-DC-23-2-2 | ALPHA-200 | ML-DC |
| MNR16948 | ML-DC-23-2-3 | ALPHA-200 | ML-DC |
| MNR16943 | ML-DC-23-2-4 | ALPHA-200 | ML-DC |
| MNR16970 | ML-DC-23-3-1 | ALPHA-200 | ML-DC |
| MNR16966 | ML-DC-23-3-2 | ALPHA-200 | ML-DC |
| MNR16946 | ML-DC-23-3-3 | ALPHA-200 | ML-DC |
| MNR16947 | ML-DC-23-3-4 | ALPHA-200 | ML-DC |
| MNR16944 | ML-DC-23-4-1 | ALPHA-200 | ML-DC |
| MNR16968 | ML-DC-23-4-2 | ALPHA-200 | ML-DC |
| MNR16958 | ML-DC-23-4-3 | ALPHA-200 | ML-DC |
| MNR16957 | ML-DC-23-4-4 | ALPHA-200 | ML-DC |
| MNR0015 | ML-DC-24-1-1 | PANDA-B3+ | ML-DC |
| MNR6489 | ML-DC-24-1-2 | PANDA-B3+ | ML-DC |
| MNR1834 | ML-DC-24-1-3 | PANDA-B3+ | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR1644 | ML-DC-24-1-4 | PANDA-B3+ | ML-DC | |
| MNR9716 | ML-DC-24-2-1 | ALPHA-100 | ML-DC | |
| MNR12178 | ML-DC-24-2-2 | ALPHA-200 | ML-DC | |
| MNR6805 | ML-DC-24-2-3 | PANDA-B3+ | ML-DC | |
| MNR1675 | ML-DC-24-2-4 | PANDA-B3+ | ML-DC | |
| MNR12177 | ML-DC-24-3-1 | ALPHA-200 | ML-DC | |
| MNR1649 | ML-DC-24-3-3 | PANDA-B3+ | ML-DC | |
| MNR6084 | ML-DC-24-3-4 | PANDA-B3+ | ML-DC | |
| MNR6486 | ML-DC-24-4-1 | PANDA-B3+ | ML-DC | |
| MNR6426 | ML-DC-24-4-2 | PANDA-B3+ | ML-DC | |
| MNR1793 | ML-DC-24-4-3 | PANDA-B3+ | ML-DC | |
| MNR1672 | ML-DC-24-4-4 | PANDA-B3+ | ML-DC | |
| MNR1959 | ML-DC-25-1-1 | PANDA-B3+ | ML-DC | |
| MNR1647 | ML-DC-25-1-2 | PANDA-B3+ | ML-DC | |
| MNR1660 | ML-DC-25-1-3 | PANDA-B3+ | ML-DC | |
| MNR1648 | ML-DC-25-2-1 | PANDA-B3+ | ML-DC | |
| MNR1805 | ML-DC-25-2-2 | PANDA-B3+ | ML-DC | |
| MNR6482 | ML-DC-25-2-3 | PANDA-B3 | ML-DC | |
| MNR6471 | ML-DC-25-2-4 | PANDA-B3 | ML-DC | |
| MNR13642 | ML-DC-25-3-1 | L3+ | ML-DC | |
| MNR3270 | ML-DC-25-3-2 | L3+ | ML-DC | |
| MNR3275 | ML-DC-25-3-3 | L3+ | ML-DC | |
| MNR3274 | ML-DC-25-3-4 | L3+ | ML-DC | |
| MNR3273 | ML-DC-25-3-5 | L3+ | ML-DC | |
| MNR3264 | ML-DC-25-3-6 | L3+ | ML-DC | |
| MNR13609 | ML-DC-25-4-1 | | ML-DC | |
| MNR13647 | ML-DC-25-4-2 | L3+ | ML-DC | |
| MNR13641 | ML-DC-25-4-3 | L3+ | ML-DC | |
| MNR5958 | ML-DC-25-4-4 | L3+ | ML-DC | |
| MNR1662 | ML-DC-26-1-1 | PANDA-B3+ | ML-DC | |
| MNR6483 | ML-DC-26-1-2 | PANDA-B3 | ML-DC | |
| MNR0010 | ML-DC-26-1-3 | PANDA-B3 | ML-DC | |
| MNR1678 | ML-DC-26-1-4 | PANDA-B3+ | ML-DC | |
| MNR6463 | ML-DC-26-2-1 | PANDA-B3 | ML-DC | |
| MNR1799 | ML-DC-26-2-2 | PANDA-B3+ | ML-DC | |
| MNR0001 | ML-DC-26-2-3 | PANDA-B3 | ML-DC | |
| MNR1646 | ML-DC-26-2-4 | PANDA-B3+ | ML-DC | |
| MNR3268 | ML-DC-26-3-1 | L3+ | ML-DC | |
| MNR3263 | ML-DC-26-3-2 | L3+ | ML-DC | |
| MNR3262 | ML-DC-26-3-3 | L3+ | ML-DC | |
| MNR3265 | ML-DC-26-3-4 | L3+ | ML-DC | |
| MNR3266 | ML-DC-26-3-5 | L3+ | ML-DC | jscevola@gmail.com |
| MNR3267 | ML-DC-26-3-6 | L3+ | ML-DC | |
| MNR3271 | ML-DC-26-4-1 | L3+ | ML-DC | |

| MNR2200 | ML-DC-26-4-2 | L3+ | ML-DC | |
| MNR2177 | ML-DC-26-4-3 | L3+ | ML-DC | |
| MNR2178 | ML-DC-26-4-4 | L3+ | ML-DC | |
| MNR2181 | ML-DC-26-4-5 | L3+ | ML-DC | |
| MNR2194 | ML-DC-26-4-6 | L3+ | ML-DC | |
| MNR6472 | ML-DC-27-1-1 | PANDA-B3 | ML-DC | |
| MNR1808 | ML-DC-27-1-2 | PANDA-B3+ | ML-DC | |
| MNR1796 | ML-DC-27-1-3 | PANDA-B3+ | ML-DC | |
| MNR6474 | ML-DC-27-1-4 | PANDA-B3 | ML-DC | |
| MNR6075 | ML-DC-27-2-1 | PANDA-B3+ | ML-DC | |
| MNR1818 | ML-DC-27-2-2 | PANDA-B3+ | ML-DC | |
| MNR6464 | ML-DC-27-2-3 | PANDA-B3 | ML-DC | |
| MNR6454 | ML-DC-27-2-4 | PANDA-B3 | ML-DC | |
| MNR3269 | ML-DC-27-3-1 | L3+ | ML-DC | |
| MNR13652 | ML-DC-27-3-2 | L3+ | ML-DC | |
| MNR3261 | ML-DC-27-3-3 | L3+ | ML-DC | |
| MNR13651 | ML-DC-27-3-4 | L3+ | ML-DC | |
| MNR13650 | ML-DC-27-3-5 | L3+ | ML-DC | |
| MNR13648 | ML-DC-27-3-6 | L3+ | ML-DC | |
| MNR2182 | ML-DC-27-4-1 | L3+ | ML-DC | |
| MNR18393 | ML-DC-27-4-2 | L3+ | ML-DC | |
| MNR2176 | ML-DC-27-4-3 | L3+ | ML-DC | |
| MNR2180 | ML-DC-27-4-6 | L3+ | ML-DC | |
| MNR1659 | ML-DC-28-1-1 | PANDA-B3+ | ML-DC | |
| MNR1643 | ML-DC-28-1-2 | PANDA-B3+ | ML-DC | |
| MNR1812 | ML-DC-28-1-3 | PANDA-B3+ | ML-DC | |
| MNR1844 | ML-DC-28-1-4 | PANDA-B3+ | ML-DC | |
| MNR1658 | ML-DC-28-2-1 | PANDA-B3+ | ML-DC | |
| MNR1655 | ML-DC-28-2-2 | PANDA-B3+ | ML-DC | |
| MNR6453 | ML-DC-28-2-3 | PANDA-B3 | ML-DC | |
| MNR6664 | ML-DC-28-2-4 | PANDA-B3 | ML-DC | |
| MNR5173 | ML-DC-3-1-1 | PANDA-B3+ | ML-DC | |
| MNR5169 | ML-DC-3-1-2 | PANDA-B3+ | ML-DC | |
| MNR5215 | ML-DC-3-1-3 | PANDA-B3+ | ML-DC | |
| MNR5168 | ML-DC-3-1-4 | PANDA-B3+ | ML-DC | |
| MNR5216 | ML-DC-3-2-1 | PANDA-B3+ | ML-DC | |
| MNR5204 | ML-DC-3-2-2 | PANDA-B3+ | ML-DC | |
| MNR5134 | ML-DC-3-2-3 | PANDA-B3+ | ML-DC | |
| MNR5164 | ML-DC-3-2-4 | PANDA-B3+ | ML-DC | |
| MNR5119 | ML-DC-3-3-1 | PANDA-B3+ | ML-DC | |
| MNR5212 | ML-DC-3-3-2 | PANDA-B3+ | ML-DC | |
| MNR5209 | ML-DC-3-3-3 | PANDA-B3+ | ML-DC | |
| MNR5208 | ML-DC-3-3-4 | PANDA-B3+ | ML-DC | |
| MNR5207 | ML-DC-3-4-1 | PANDA-B3+ | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR5220 | ML-DC-3-4-2 | PANDA-B3+ | ML-DC | |
| MNR5141 | ML-DC-3-4-3 | PANDA-B3+ | ML-DC | |
| MNR5167 | ML-DC-3-4-4 | PANDA-B3+ | ML-DC | |
| MNR17070 | ML-DC-31-1-1 | | ML-DC | |
| MNR16973 | ML-DC-31-1-2 | | ML-DC | |
| MNR17081 | ML-DC-31-1-3 | | ML-DC | |
| MNR17086 | ML-DC-31-1-4 | | ML-DC | |
| MNR17216 | ML-DC-31-2-1 | | ML-DC | |
| MNR17219 | ML-DC-31-2-2 | | ML-DC | |
| MNR17217 | ML-DC-31-2-3 | | ML-DC | |
| MNR16960 | ML-DC-31-2-4 | | ML-DC | |
| MNR17082 | ML-DC-31-3-1 | | ML-DC | |
| MNR17083 | ML-DC-31-3-2 | | ML-DC | |
| MNR17215 | ML-DC-31-3-3 | | ML-DC | |
| MNR16959 | ML-DC-31-3-4 | | ML-DC | |
| MNR16961 | ML-DC-31-4-1 | | ML-DC | |
| MNR16965 | ML-DC-31-4-2 | | ML-DC | |
| MNR17063 | ML-DC-31-4-3 | | ML-DC | |
| MNR16963 | ML-DC-31-4-4 | | ML-DC | |
| MNR12175 | ML-DC-32-1-1 | ALPHA-200 | ML-DC | |
| MNR12166 | ML-DC-32-1-2 | ALPHA-200 | ML-DC | |
| MNR12164 | ML-DC-32-1-3 | ALPHA-200 | ML-DC | |
| MNR6010 | ML-DC-32-2-1 | ALPHA-200 | ML-DC | |
| MNR18395 | ML-DC-32-2-2 | | ML-DC | |
| MNR12165 | ML-DC-32-2-3 | ALPHA-200 | ML-DC | |
| MNR15882 | ML-DC-32-2-4 | | ML-DC | |
| MNR1666 | ML-DC-32-3-1 | PANDA-B3+ | ML-DC | |
| MNR0028 | ML-DC-32-3-2 | PANDA-B3+ | ML-DC | |
| MNR1814 | ML-DC-32-3-3 | PANDA-B3+ | ML-DC | |
| MNR1677 | ML-DC-32-3-4 | PANDA-B3+ | ML-DC | |
| MNR16964 | ML-DC-32-4-1 | | ML-DC | |
| MNR17085 | ML-DC-32-4-2 | | ML-DC | |
| MNR6494 | ML-DC-32-4-3 | PANDA-B3+ | ML-DC | |
| MNR0021 | ML-DC-32-4-4 | PANDA-B3+ | ML-DC | |
| MNR1645 | ML-DC-33-1-1 | PANDA-B3+ | ML-DC | |
| MNR6906 | ML-DC-33-1-2 | PANDA-B3+ | ML-DC | |
| MNR1656 | ML-DC-33-1-3 | PANDA-B3+ | ML-DC | |
| MNR1674 | ML-DC-33-1-4 | PANDA-B3+ | ML-DC | |
| MNR1673 | ML-DC-33-2-1 | PANDA-B3+ | ML-DC | |
| MNR6057 | ML-DC-33-2-2 | PANDA-B3+ | ML-DC | pany |
| MNR1815 | ML-DC-33-2-3 | PANDA-B3+ | ML-DC | |
| MNR1679 | ML-DC-33-2-4 | PANDA-B3+ | ML-DC | |
| MNR12168 | ML-DC-33-3-1 | ALPHA-200 | ML-DC | |
| MNR12173 | ML-DC-33-3-2 | ALPHA-200 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR9707 | ML-DC-33-3-3 | ALPHA-100 | ML-DC | |
| MNR12174 | ML-DC-33-3-4 | ALPHA-200 | ML-DC | |
| MNR6416 | ML-DC-33-4-1 | PANDA-B3+ | ML-DC | |
| MNR6433 | ML-DC-33-4-2 | PANDA-B3+ | ML-DC | |
| MNR1676 | ML-DC-33-4-3 | PANDA-B3+ | ML-DC | |
| MNR0026 | ML-DC-33-4-4 | PANDA-B3+ | ML-DC | |
| MNR9712 | ML-DC-34-1-1 | ALPHA-100 | ML-DC | |
| MNR12167 | ML-DC-34-1-2 | ALPHA-200 | ML-DC | |
| MNR1683 | ML-DC-34-1-3 | PANDA-B3+ | ML-DC | |
| MNR6809 | ML-DC-34-1-4 | PANDA-B3+ | ML-DC | |
| MNR12156 | ML-DC-34-2-1 | | ML-DC | |
| MNR1829 | ML-DC-34-2-2 | PANDA-B3+ | ML-DC | |
| MNR1670 | ML-DC-34-2-3 | PANDA-B3+ | ML-DC | |
| MNR6497 | ML-DC-34-2-4 | PANDA-B3+ | ML-DC | |
| MNR1680 | ML-DC-34-3-1 | PANDA-B3+ | ML-DC | |
| MNR0025 | ML-DC-34-3-2 | PANDA-B3+ | ML-DC | |
| MNR1828 | ML-DC-34-3-3 | PANDA-B3+ | ML-DC | |
| MNR6488 | ML-DC-34-3-4 | PANDA-B3+ | ML-DC | |
| MNR6898 | ML-DC-34-4-1 | PANDA-B3+ | ML-DC | |
| MNR6887 | ML-DC-34-4-2 | PANDA-B3+ | ML-DC | |
| MNR1833 | ML-DC-34-4-3 | PANDA-B3+ | ML-DC | |
| MNR1671 | ML-DC-34-4-4 | PANDA-B3+ | ML-DC | |
| MNR1801 | ML-DC-35-1-1 | PANDA-B3+ | ML-DC | |
| MNR6907 | ML-DC-35-1-2 | PANDA-B3+ | ML-DC | |
| MNR6908 | ML-DC-35-1-3 | PANDA-B3+ | ML-DC | |
| MNR6443 | ML-DC-35-1-4 | PANDA-B3+ | ML-DC | |
| MNR6677 | ML-DC-35-2-1 | PANDA-B3+ | ML-DC | |
| MNR6897 | ML-DC-35-2-2 | PANDA-B3+ | ML-DC | |
| MNR6462 | ML-DC-35-2-3 | PANDA-B3+ | ML-DC | |
| MNR1794 | ML-DC-35-2-4 | PANDA-B3+ | ML-DC | |
| MNR2189 | ML-DC-35-3-1 | L3+ | ML-DC | |
| MNR2173 | ML-DC-35-3-2 | L3+ | ML-DC | |
| MNR2193 | ML-DC-35-3-3 | L3+ | ML-DC | |
| MNR2175 | ML-DC-35-3-4 | L3+ | ML-DC | |
| MNR2191 | ML-DC-35-3-5 | L3+ | ML-DC | |
| MNR2192 | ML-DC-35-3-6 | L3+ | ML-DC | |
| MNR2172 | ML-DC-35-4-1 | L3+ | ML-DC | |
| MNR2186 | ML-DC-35-4-2 | L3+ | ML-DC | |
| MNR2190 | ML-DC-35-4-3 | L3+ | ML-DC | |
| MNR2183 | ML-DC-35-4-4 | L3+ | ML-DC | |
| MNR2188 | ML-DC-35-4-5 | L3+ | ML-DC | |
| MNR2187 | ML-DC-35-4-6 | L3+ | ML-DC | |
| MNR1807 | ML-DC-36-1-1 | PANDA-B3+ | ML-DC | |
| MNR6477 | ML-DC-36-1-2 | PANDA-B3 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR1811 | ML-DC-36-1-3 | PANDA-B3 | ML-DC | |
| MNR6470 | ML-DC-36-1-4 | PANDA-B3+ | ML-DC | |
| MNR6423 | ML-DC-36-2-1 | PANDA-B3+ | ML-DC | |
| MNR6458 | ML-DC-36-2-2 | PANDA-B3+ | ML-DC | |
| MNR1810 | ML-DC-36-2-3 | PANDA-B3+ | ML-DC | |
| MNR0013 | ML-DC-36-2-4 | PANDA-B3+ | ML-DC | |
| MNR3203 | ML-DC-36-3-1 | L3+ | ML-DC | |
| MNR3201 | ML-DC-36-3-2 | L3+ | ML-DC | |
| MNR3246 | ML-DC-36-3-3 | L3+ | ML-DC | jscevola@gmail.com |
| MNR3245 | ML-DC-36-3-4 | L3+ | ML-DC | jscevola@gmail.com |
| MNR3247 | ML-DC-36-3-5 | L3+ | ML-DC | jscevola@gmail.com |
| MNR3240 | ML-DC-36-3-6 | L3+ | ML-DC | |
| MNR2174 | ML-DC-36-4-1 | L3+ | ML-DC | |
| MNR2171 | ML-DC-36-4-2 | L3+ | ML-DC | |
| MNR2179 | ML-DC-36-4-3 | L3+ | ML-DC | |
| MNR3204 | ML-DC-36-4-4 | L3+ | ML-DC | |
| MNR3205 | ML-DC-36-4-5 | L3+ | ML-DC | |
| MNR3206 | ML-DC-36-4-6 | L3+ | ML-DC | |
| MNR0008 | ML-DC-37-1-1 | PANDA-B3 | ML-DC | |
| MNR0003 | ML-DC-37-1-2 | PANDA-B3+ | ML-DC | |
| MNR6456 | ML-DC-37-1-3 | PANDA-B3+ | ML-DC | |
| MNR1804 | ML-DC-37-1-4 | PANDA-B3+ | ML-DC | |
| MNR6681 | ML-DC-37-2-1 | PANDA-B3+ | ML-DC | |
| MNR1802 | ML-DC-37-2-2 | PANDA-B3+ | ML-DC | |
| MNR6469 | ML-DC-37-2-3 | PANDA-B3+ | ML-DC | |
| MNR6420 | ML-DC-37-2-4 | PANDA-B3+ | ML-DC | |
| MNR3219 | ML-DC-37-3-1 | | ML-DC | |
| MNR3220 | ML-DC-37-3-2 | L3+ | ML-DC | |
| MNR3213 | ML-DC-37-3-3 | L3+ | ML-DC | |
| MNR3215 | ML-DC-37-3-4 | L3+ | ML-DC | |
| MNR3214 | ML-DC-37-3-5 | L3+ | ML-DC | |
| MNR3218 | ML-DC-37-3-6 | L3+ | ML-DC | |
| MNR3239 | ML-DC-37-4-1 | L3+ | ML-DC | |
| MNR3238 | ML-DC-37-4-2 | L3+ | ML-DC | |
| MNR3242 | ML-DC-37-4-3 | L3+ | ML-DC | |
| MNR3241 | ML-DC-37-4-4 | L3+ | ML-DC | |
| MNR3244 | ML-DC-37-4-5 | L3+ | ML-DC | |
| MNR3248 | ML-DC-37-4-6 | L3+ | ML-DC | jscevola@gmail.com |
| MNR6893 | ML-DC-38-1-1 | L3+ | ML-DC | |
| MNR6801 | ML-DC-38-1-2 | PANDA-B3+ | ML-DC | |
| MNR6465 | ML-DC-38-1-3 | PANDA-B3+ | ML-DC | |
| MNR6901 | ML-DC-38-1-4 | PANDA-B3+ | ML-DC | |
| MNR1795 | ML-DC-38-2-2 | PANDA-B3+ | ML-DC | |
| MNR1809 | ML-DC-38-2-3 | PANDA-B3 | ML-DC | |

| | | | |
|---|---|---|---|
| MNR6810 | ML-DC-38-2-4 | PANDA-B3+ | ML-DC |
| MNR13654 | ML-DC-38-3-1 | L3+ | ML-DC |
| MNR2205 | ML-DC-38-3-2 | L3+ | ML-DC |
| MNR13674 | ML-DC-38-3-3 | L3+ | ML-DC |
| MNR13675 | ML-DC-38-3-4 | L3+ | ML-DC |
| MNR13669 | ML-DC-38-3-5 | L3+ | ML-DC |
| MNR13670 | ML-DC-38-3-6 | L3+ | ML-DC |
| MNR3237 | ML-DC-38-4-1 | L3+ | ML-DC |
| MNR3217 | ML-DC-38-4-2 | L3+ | ML-DC |
| MNR3216 | ML-DC-38-4-3 | L3+ | ML-DC |
| MNR3243 | ML-DC-38-4-4 | L3+ | ML-DC |
| MNR3202 | ML-DC-38-4-5 | L3+ | ML-DC |
| MNR2199 | ML-DC-38-4-6 | L3+ | ML-DC |
| MNR5199 | ML-DC-4-1-1 | PANDA-B3+ | ML-DC |
| MNR5172 | ML-DC-4-1-2 | PANDA-B3+ | ML-DC |
| MNR5115 | ML-DC-4-1-3 | PANDA-B3+ | ML-DC |
| MNR5202 | ML-DC-4-1-4 | PANDA-B3+ | ML-DC |
| MNR5142 | ML-DC-4-2-1 | PANDA-B3+ | ML-DC |
| MNR5198 | ML-DC-4-2-2 | PANDA-B3+ | ML-DC |
| MNR5200 | ML-DC-4-2-3 | PANDA-B3+ | ML-DC |
| MNR5221 | ML-DC-4-2-4 | PANDA-B3+ | ML-DC |
| MNR5171 | ML-DC-4-3-1 | PANDA-B3+ | ML-DC |
| MNR5120 | ML-DC-4-3-2 | PANDA-B3+ | ML-DC |
| MNR5206 | ML-DC-4-3-3 | PANDA-B3+ | ML-DC |
| MNR5162 | ML-DC-4-3-4 | PANDA-B3+ | ML-DC |
| MNR5139 | ML-DC-4-4-1 | PANDA-B3+ | ML-DC |
| MNR5214 | ML-DC-4-4-2 | PANDA-B3+ | ML-DC |
| MNR5122 | ML-DC-4-4-3 | PANDA-B3+ | ML-DC |
| MNR5203 | ML-DC-4-4-4 | PANDA-B3+ | ML-DC |
| MNR6176 | ML-DC-41-1-1 | L3+ | ML-DC |
| MNR6175 | ML-DC-41-1-2 | L3+ | ML-DC |
| MNR6991 | ML-DC-41-1-3 | L3+ | ML-DC |
| MNR6994 | ML-DC-41-1-4 | L3+ | ML-DC |
| MNR7148 | ML-DC-41-1-5 | L3+ | ML-DC |
| MNR7094 | ML-DC-41-1-6 | L3+ | ML-DC |
| MNR6273 | ML-DC-41-2-1 | L3+ | ML-DC |
| MNR6272 | ML-DC-41-2-2 | L3+ | ML-DC |
| MNR6134 | ML-DC-41-2-3 | L3+ | ML-DC |
| MNR6237 | ML-DC-41-2-4 | L3+ | ML-DC |
| MNR6238 | ML-DC-41-2-5 | L3+ | ML-DC |
| MNR6260 | ML-DC-41-2-6 | L3+ | ML-DC |
| MNR7106 | ML-DC-41-3-1 | L3+ | ML-DC |
| MNR7149 | ML-DC-41-3-2 | L3+ | ML-DC |
| MNR6770 | ML-DC-41-3-3 | L3+ | ML-DC |

| | | | |
|---|---|---|---|
| MNR7158 | ML-DC-41-3-4 | L3+ | ML-DC |
| MNR7159 | ML-DC-41-3-5 | L3+ | ML-DC |
| MNR7112 | ML-DC-41-3-6 | L3+ | ML-DC |
| MNR7113 | ML-DC-41-4-1 | L3+ | ML-DC |
| MNR6865 | ML-DC-41-4-2 | L3+ | ML-DC |
| MNR6870 | ML-DC-41-4-3 | L3+ | ML-DC |
| MNR7119 | ML-DC-41-4-4 | L3+ | ML-DC |
| MNR7161 | ML-DC-41-4-5 | L3+ | ML-DC |
| MNR7110 | ML-DC-41-4-6 | L3+ | ML-DC |
| MNR6269 | ML-DC-42-1-1 | L3+ | ML-DC |
| MNR6274 | ML-DC-42-1-2 | L3+ | ML-DC |
| MNR6270 | ML-DC-42-1-3 | L3+ | ML-DC |
| MNR6161 | ML-DC-42-1-4 | L3+ | ML-DC |
| MNR6259 | ML-DC-42-1-5 | L3+ | ML-DC |
| MNR6258 | ML-DC-42-1-6 | L3+ | ML-DC |
| MNR6275 | ML-DC-42-2-1 | L3+ | ML-DC |
| MNR6262 | ML-DC-42-2-2 | L3+ | ML-DC |
| MNR6266 | ML-DC-42-2-3 | L3+ | ML-DC |
| MNR6263 | ML-DC-42-2-4 | L3+ | ML-DC |
| MNR6267 | ML-DC-42-2-5 | L3+ | ML-DC |
| MNR6162 | ML-DC-42-2-6 | L3+ | ML-DC |
| MNR6230 | ML-DC-42-3-1 | L3+ | ML-DC |
| MNR6229 | ML-DC-42-3-2 | L3+ | ML-DC |
| MNR6866 | ML-DC-42-3-3 | L3+ | ML-DC |
| MNR6231 | ML-DC-42-3-4 | L3+ | ML-DC |
| MNR6232 | ML-DC-42-3-5 | L3+ | ML-DC |
| MNR6218 | ML-DC-42-3-6 | L3+ | ML-DC |
| MNR7002 | ML-DC-42-4-1 | L3+ | ML-DC |
| MNR7107 | ML-DC-42-4-2 | L3+ | ML-DC |
| MNR7001 | ML-DC-42-4-3 | L3+ | ML-DC |
| MNR0432-1 | ML-DC-42-4-4 | L3+ | ML-DC |
| MNR7000 | ML-DC-42-4-5 | L3+ | ML-DC |
| MNR7109 | ML-DC-42-4-6 | L3+ | ML-DC |
| MNR6709 | ML-DC-43-1-1 | L3+ | ML-DC |
| MNR6995 | ML-DC-43-1-2 | L3+ | ML-DC |
| MNR6851 | ML-DC-43-1-3 | L3+ | ML-DC |
| MNR6853 | ML-DC-43-1-4 | L3+ | ML-DC |
| MNR6852 | ML-DC-43-1-5 | L3+ | ML-DC |
| MNR6854 | ML-DC-43-1-6 | L3+ | ML-DC |
| MNR6276 | ML-DC-43-2-1 | L3+ | ML-DC |
| MNR6132 | ML-DC-43-2-2 | L3+ | ML-DC |
| MNR6239 | ML-DC-43-2-3 | L3+ | ML-DC |
| MNR7162 | ML-DC-43-2-4 | L3+ | ML-DC |
| MNR7163 | ML-DC-43-2-5 | L3+ | ML-DC |

| MNR7164 | ML-DC-43-2-6 | L3+ | ML-DC | |
| MNR13644 | ML-DC-43-3-1 | L3+ | ML-DC | |
| MNR13645 | ML-DC-43-3-2 | L3+ | ML-DC | |
| MNR13646 | ML-DC-43-3-3 | L3+ | ML-DC | |
| MNR13643 | ML-DC-43-3-4 | L3+ | ML-DC | |
| MNR13663 | ML-DC-43-3-5 | L3+ | ML-DC | |
| MNR13657 | ML-DC-43-3-6 | L3+ | ML-DC | |
| MNR6219 | ML-DC-43-4-1 | L3+ | ML-DC | |
| MNR6220 | ML-DC-43-4-2 | L3+ | ML-DC | |
| MNR6221 | ML-DC-43-4-3 | L3+ | ML-DC | |
| MNR13662 | ML-DC-43-4-4 | L3+ | ML-DC | |
| MNR13664 | ML-DC-43-4-5 | L3+ | ML-DC | |
| MNR13661 | ML-DC-43-4-6 | L3+ | ML-DC | |
| MNR6787 | ML-DC-44-1-1 | L3+ | ML-DC | |
| MNR6788 | ML-DC-44-1-2 | L3+ | ML-DC | |
| MNR6786 | ML-DC-44-1-3 | L3+ | ML-DC | |
| MNR6766 | ML-DC-44-1-4 | L3+ | ML-DC | |
| MNR6764 | ML-DC-44-1-5 | L3+ | ML-DC | |
| MNR6720 | ML-DC-44-1-6 | L3+ | ML-DC | |
| MNR6765 | ML-DC-44-2-1 | L3+ | ML-DC | |
| MNR6722 | ML-DC-44-2-2 | L3+ | ML-DC | |
| MNR6721 | ML-DC-44-2-3 | L3+ | ML-DC | |
| MNR6642 | ML-DC-44-2-4 | L3+ | ML-DC | |
| MNR6643 | ML-DC-44-2-5 | L3+ | ML-DC | |
| MNR6723 | ML-DC-44-2-6 | L3+ | ML-DC | |
| MNR0379-1 | ML-DC-44-3-1 | T9+ | ML-DC | |
| MNR0378-1 | ML-DC-44-3-2 | T9+ | ML-DC | |
| MNR0380-1 | ML-DC-44-3-3 | T9+ | ML-DC | |
| MNR0377-1 | ML-DC-44-3-4 | T9+ | ML-DC | |
| MNR15741 | ML-DC-44-4-1 | D3-V17 | ML-DC | |
| MNR15742 | ML-DC-44-4-2 | D3-V17 | ML-DC | |
| MNR15739 | ML-DC-44-4-3 | D3-V17 | ML-DC | |
| MNR15740 | ML-DC-44-4-4 | D3-V17 | ML-DC | |
| MNR6037 | ML-DC-45-1-1 | PANDA-B3+ | ML-DC | |
| MNR6799 | ML-DC-45-1-2 | PANDA-B3+ | ML-DC | |
| MNR6666 | ML-DC-45-1-3 | PANDA-B3+ | ML-DC | |
| MNR6128 | ML-DC-45-1-4 | PANDA-B3+ | ML-DC | |
| MNR6070 | ML-DC-45-2-1 | PANDA-B3+ | ML-DC | |
| MNR1813 | ML-DC-45-2-2 | PANDA-B3+ | ML-DC | |
| MNR1806 | ML-DC-45-2-3 | PANDA-B3+ | ML-DC | |
| MNR1803 | ML-DC-45-2-4 | PANDA-B3+ | ML-DC | |
| MNR18344 | ML-DC-45-3-1 | S9-V13.5 | ML-DC | |
| MNR18345 | ML-DC-45-3-2 | S9-V14 | ML-DC | |
| MNR18347 | ML-DC-45-3-3 | S9-V13.5 | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR18346 | ML-DC-45-3-4 | S9-V13.5 | ML-DC | |
| MNR13729 | ML-DC-45-4-1 | D3-V17 | ML-DC | |
| MNR13727 | ML-DC-45-4-2 | D3-V17 | ML-DC | |
| MNR13726 | ML-DC-45-4-3 | D3-V17 | ML-DC | |
| MNR3297 | ML-DC-45-4-4 | L3+ | ML-DC | .co |
| MNR6904 | ML-DC-46-1-1 | PANDA-B3+ | ML-DC | |
| MNR6885 | ML-DC-46-1-2 | PANDA-B3+ | ML-DC | |
| MNR6900 | ML-DC-46-1-3 | PANDA-B3+ | ML-DC | |
| MNR6902 | ML-DC-46-1-4 | PANDA-B3+ | ML-DC | |
| MNR1798 | ML-DC-46-2-1 | PANDA-B3+ | ML-DC | |
| MNR1800 | ML-DC-46-2-2 | PANDA-B3+ | ML-DC | |
| MNR6899 | ML-DC-46-2-3 | PANDA-B3+ | ML-DC | |
| MNR6055 | ML-DC-46-2-4 | PANDA-B3+ | ML-DC | |
| MNR2203 | ML-DC-46-3-1 | L3+ | ML-DC | |
| MNR2210 | ML-DC-46-3-2 | L3+ | ML-DC | |
| MNR2208 | ML-DC-46-3-3 | L3+ | ML-DC | |
| MNR14001 | ML-DC-46-3-4 | L3+ | ML-DC | |
| MNR2204 | ML-DC-46-3-5 | | ML-DC | |
| MNR3007 | ML-DC-46-3-6 | L3+ | ML-DC | |
| MNR2197 | ML-DC-46-4-1 | L3+ | ML-DC | |
| MNR2201 | ML-DC-46-4-2 | L3+ | ML-DC | |
| MNR3002 | ML-DC-46-4-3 | L3+ | ML-DC | |
| MNR2195 | ML-DC-46-4-4 | L3+ | ML-DC | |
| MNR13660 | ML-DC-46-4-5 | L3+ | ML-DC | |
| MNR13659 | ML-DC-46-4-6 | L3+ | ML-DC | |
| MNR6042 | ML-DC-47-1-1 | PANDA-B3+ | ML-DC | |
| MNR1820 | ML-DC-47-1-2 | PANDA-B3+ | ML-DC | |
| MNR1823 | ML-DC-47-1-3 | PANDA-B3+ | ML-DC | |
| MNR1822 | ML-DC-47-1-4 | PANDA-B3+ | ML-DC | |
| MNR6074 | ML-DC-47-2-1 | PANDA-B3+ | ML-DC | |
| MNR1824 | ML-DC-47-2-2 | PANDA-B3+ | ML-DC | |
| MNR1830 | ML-DC-47-2-3 | PANDA-B3+ | ML-DC | |
| MNR6061 | ML-DC-47-2-4 | PANDA-B3+ | ML-DC | |
| MNR13658 | ML-DC-47-3-1 | L3+ | ML-DC | |
| MNR13653 | ML-DC-47-3-2 | L3+ | ML-DC | |
| MNR13673 | ML-DC-47-3-3 | L3+ | ML-DC | |
| MNR13676 | ML-DC-47-3-4 | L3+ | ML-DC | |
| MNR3971 | ML-DC-47-3-5 | L3+ | ML-DC | |
| MNR4032 | ML-DC-47-3-6 | L3+ | ML-DC | |
| MNR3004 | ML-DC-47-4-1 | L3+ | ML-DC | |
| MNR4014 | ML-DC-47-4-2 | L3+ | ML-DC | |
| MNR3005 | ML-DC-47-4-3 | L3+ | ML-DC | |
| MNR2206 | ML-DC-47-4-4 | L3+ | ML-DC | |
| MNR2202 | ML-DC-47-4-5 | L3+ | ML-DC | |

| | | | |
|---|---|---|---|
| MNR2196 | ML-DC-47-4-6 | L3+ | ML-DC |
| MNR6052 | ML-DC-48-1-1 | PANDA-B3+ | ML-DC |
| MNR1958 | ML-DC-48-1-2 | PANDA-B3+ | ML-DC |
| MNR1816 | ML-DC-48-1-3 | PANDA-B3+ | ML-DC |
| MNR1817 | ML-DC-48-1-4 | PANDA-B3+ | ML-DC |
| MNR6046 | ML-DC-48-2-1 | PANDA-B3+ | ML-DC |
| MNR1831 | ML-DC-48-2-2 | PANDA-B3+ | ML-DC |
| MNR6041 | ML-DC-48-2-3 | PANDA-B3+ | ML-DC |
| MNR1832 | ML-DC-48-2-4 | PANDA-B3+ | ML-DC |
| MNR3968 | ML-DC-48-3-1 | L3+ | ML-DC |
| MNR13655 | ML-DC-48-3-2 | L3+ | ML-DC |
| MNR2209 | ML-DC-48-3-3 | L3+ | ML-DC |
| MNR3001 | ML-DC-48-3-4 | L3+ | ML-DC |
| MNR3003 | ML-DC-48-3-5 | L3+ | ML-DC |
| MNR3974 | ML-DC-48-3-6 | L3+ | ML-DC |
| MNR2198 | ML-DC-48-4-1 | L3+ | ML-DC |
| MNR13656 | ML-DC-48-4-2 | L3+ | ML-DC |
| MNR4038 | ML-DC-48-4-3 | L3+ | ML-DC |
| MNR3223 | ML-DC-48-4-4 | L3+ | ML-DC |
| MNR3222 | ML-DC-48-4-5 | L3+ | ML-DC |
| MNR3221 | ML-DC-48-4-6 | L3+ | ML-DC |
| MNR5247 | ML-DC-5-1-1 | PANDA-B3+ | ML-DC |
| MNR5249 | ML-DC-5-1-2 | PANDA-B3+ | ML-DC |
| MNR5252 | ML-DC-5-1-3 | PANDA-B3+ | ML-DC |
| MNR5242 | ML-DC-5-1-4 | PANDA-B3+ | ML-DC |
| MNR5261 | ML-DC-5-2-1 | PANDA-B3+ | ML-DC |
| MNR5255 | ML-DC-5-2-2 | PANDA-B3+ | ML-DC |
| MNR5256 | ML-DC-5-2-3 | PANDA-B3+ | ML-DC |
| MNR5257 | ML-DC-5-2-4 | PANDA-B3+ | ML-DC |
| MNR5259 | ML-DC-5-3-1 | PANDA-B3+ | ML-DC |
| MNR5258 | ML-DC-5-3-2 | PANDA-B3+ | ML-DC |
| MNR5246 | ML-DC-5-3-3 | PANDA-B3+ | ML-DC |
| MNR5244 | ML-DC-5-3-4 | PANDA-B3+ | ML-DC |
| MNR5161 | ML-DC-5-4-1 | PANDA-B3+ | ML-DC |
| MNR5140 | ML-DC-5-4-2 | PANDA-B3+ | ML-DC |
| MNR5163 | ML-DC-5-4-3 | PANDA-B3+ | ML-DC |
| MNR5222 | ML-DC-5-4-4 | PANDA-B3+ | ML-DC |
| MNR6671 | ML-DC-51-1-2 | PANDA-B3+ | ML-DC |
| MNR6675 | ML-DC-51-1-3 | PANDA-B3+ | ML-DC |
| MNR6679 | ML-DC-51-1-4 | PANDA-B3+ | ML-DC |
| MNR6676 | ML-DC-51-2-1 | PANDA-B3+ | ML-DC |
| MNR6546 | ML-DC-51-3-1 | | ML-DC |
| MNR6533 | ML-DC-51-3-2 | S9-V13.5 | ML-DC |
| MNR6506 | ML-DC-51-3-3 | | ML-DC |

| MNR6516 | ML-DC-51-3-4 | | ML-DC |
|---|---|---|---|
| MNR6538 | ML-DC-51-4-1 | S9-V12 | ML-DC |
| MNR6518 | ML-DC-51-4-2 | S9-V12 | ML-DC |
| MNR6523 | ML-DC-51-4-3 | | ML-DC |
| MNR6519 | ML-DC-51-4-4 | | ML-DC |
| MNR6791 | ML-DC-52-1-1 | PANDA-B3+ | ML-DC |
| MNR6889 | ML-DC-52-1-2 | PANDA-B3+ | ML-DC |
| MNR6795 | ML-DC-52-1-3 | PANDA-B3+ | ML-DC |
| MNR13732 | ML-DC-52-1-4 | PANDA-B3+ | ML-DC |
| MNR6515 | ML-DC-52-3-2 | S9-V12 | ML-DC |
| MNR6521 | ML-DC-52-4-3 | S9-V12 | ML-DC |
| MNR6895 | ML-DC-53-1-1 | PANDA-B3+ | ML-DC |
| MNR6800 | ML-DC-53-1-2 | PANDA-B3+ | ML-DC |
| MNR6798 | ML-DC-53-1-3 | PANDA-B3+ | ML-DC |
| MNR6792 | ML-DC-53-1-4 | PANDA-B3+ | ML-DC |
| MNR6067 | ML-DC-53-2-1 | PANDA-B3+ | ML-DC |
| MNR6104 | ML-DC-53-2-2 | PANDA-B3+ | ML-DC |
| MNR6891 | ML-DC-53-2-3 | PANDA-B3+ | ML-DC |
| MNR6678 | ML-DC-53-2-4 | PANDA-B3+ | ML-DC |
| MNR19647 | ML-DC-54-1-1 | | ML-DC |
| MNR19965 | ML-DC-54-1-2 | | ML-DC |
| MNR19811 | ML-DC-54-1-3 | | ML-DC |
| MNR6790 | ML-DC-54-1-4 | PANDA-B3+ | ML-DC |
| MNR6793 | ML-DC-54-2-1 | PANDA-B3+ | ML-DC |
| MNR6888 | ML-DC-54-2-2 | PANDA-B3+ | ML-DC |
| MNR6890 | ML-DC-54-2-3 | PANDA-B3+ | ML-DC |
| MNR6886 | ML-DC-54-2-4 | PANDA-B3+ | ML-DC |
| MNR9702 | ML-DC-55-1-1 | ALPHA-100 | ML-DC |
| MNR6062 | ML-DC-55-1-2 | PANDA-B3+ | ML-DC |
| MNR1792 | ML-DC-55-1-3 | PANDA-B3+ | ML-DC |
| MNR6047 | ML-DC-55-1-4 | PANDA-B3+ | ML-DC |
| MNR9699 | ML-DC-55-2-1 | ALPHA-100 | ML-DC |
| MNR9701 | ML-DC-55-2-2 | ALPHA-100 | ML-DC |
| MNR7190 | ML-DC-55-2-3 | ALPHA-100 | ML-DC |
| MNR7193 | ML-DC-55-2-4 | ALPHA-100 | ML-DC |
| MNR13383 | ML-DC-55-3-1 | S9-V13.5 | ML-DC |
| MNR14543 | ML-DC-55-3-2 | S9-V13.5 | ML-DC |
| MNR13382 | ML-DC-55-3-3 | S9-V13.5 | ML-DC |
| MNR13384 | ML-DC-55-3-4 | S9-V13.5 | ML-DC |
| MNR14544 | ML-DC-55-4-1 | S9-V13.5 | ML-DC |
| MNR14309 | ML-DC-55-4-2 | S9-V13.5 | ML-DC |
| MNR13381 | ML-DC-55-4-3 | S9-V13.5 | ML-DC |
| MNR14310 | ML-DC-55-4-4 | S9-V13.5 | ML-DC |
| MNR1825 | ML-DC-56-1-1 | PANDA-B3+ | ML-DC |

| MNR6038 | ML-DC-56-1-2 | PANDA-B3+ | ML-DC |
| MNR1827 | ML-DC-56-1-3 | PANDA-B3+ | ML-DC |
| MNR9705 | ML-DC-56-1-4 | ALPHA-100 | ML-DC |
| MNR9697 | ML-DC-56-2-1 | ALPHA-100 | ML-DC |
| MNR9706 | ML-DC-56-2-2 | ALPHA-100 | ML-DC |
| MNR9696 | ML-DC-56-2-3 | ALPHA-100 | ML-DC |
| MNR1837 | ML-DC-56-2-4 | PANDA-B3+ | ML-DC |
| MNR13393 | ML-DC-56-3-1 | S9-V13.5 | ML-DC |
| MNR13368 | ML-DC-56-3-2 | S9-V13.5 | ML-DC |
| MNR13369 | ML-DC-56-3-3 | S9-V13.5 | ML-DC |
| MNR14371 | ML-DC-56-3-4 | S9-V13.5 | ML-DC |
| MNR13392 | ML-DC-56-4-1 | S9-V13.5 | ML-DC |
| MNR14373 | ML-DC-56-4-2 | S9-V13.5 | ML-DC |
| MNR13391 | ML-DC-56-4-3 | S9-V13.5 | ML-DC |
| MNR13389 | ML-DC-56-4-4 | S9-V13.5 | ML-DC |
| MNR13672 | ML-DC-57--5 | L3+ | ML-DC |
| MNR4042 | ML-DC-57--5 | L3+ | ML-DC |
| MNR13665 | ML-DC-57--6 | L3+ | ML-DC |
| MNR3208 | ML-DC-57--6 | L3+ | ML-DC |
| MNR6662 | ML-DC-57-1-1 | PANDA-B3+ | ML-DC |
| MNR6663 | ML-DC-57-1-2 | PANDA-B3+ | ML-DC |
| MNR1826 | ML-DC-57-1-3 | PANDA-B3+ | ML-DC |
| MNR1819 | ML-DC-57-1-4 | PANDA-B3+ | ML-DC |
| MNR9708 | ML-DC-57-2-1 | ALPHA-100 | ML-DC |
| MNR7195 | ML-DC-57-2-2 | ALPHA-100 | ML-DC |
| MNR7191 | ML-DC-57-2-3 | ALPHA-100 | ML-DC |
| MNR9710 | ML-DC-57-2-4 | ALPHA-100 | ML-DC |
| MNR3212 | ML-DC-57-3-1 | L3+ | ML-DC |
| MNR13667 | ML-DC-57-3-2 | L3+ | ML-DC |
| MNR3209 | ML-DC-57-3-3 | L3+ | ML-DC |
| MNR13671 | ML-DC-57-3-4 | L3+ | ML-DC |
| MNR13668 | ML-DC-57-4-1 | L3+ | ML-DC |
| MNR3207 | ML-DC-57-4-2 | L3+ | ML-DC |
| MNR13666 | ML-DC-57-4-3 | L3+ | ML-DC |
| MNR3211 | ML-DC-57-4-4 | L3+ | ML-DC |
| MNR6060 | ML-DC-58-1-1 | PANDA-B3+ | ML-DC |
| MNR6045 | ML-DC-58-1-2 | PANDA-B3+ | ML-DC |
| MNR6661 | ML-DC-58-1-3 | PANDA-B3+ | ML-DC |
| MNR6076 | ML-DC-58-1-4 | PANDA-B3+ | ML-DC |
| MNR9709 | ML-DC-58-2-1 | ALPHA-100 | ML-DC |
| MNR9700 | ML-DC-58-2-2 | ALPHA-100 | ML-DC |
| MNR9704 | ML-DC-58-2-3 | ALPHA-100 | ML-DC |
| MNR7194 | ML-DC-58-2-4 | ALPHA-100 | ML-DC |
| MNR3210 | ML-DC-58-3-1 | L3+ | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR4011 | ML-DC-58-3-2 | L3+ | ML-DC | |
| MNR4047 | ML-DC-58-3-3 | L3+ | ML-DC | |
| MNR4024 | ML-DC-58-3-4 | L3+ | ML-DC | |
| MNR13344 | ML-DC-58-3-5 | L3+ | ML-DC | |
| MNR13678 | ML-DC-58-3-6 | L3+ | ML-DC | |
| MNR13677 | ML-DC-58-4-1 | L3+ | ML-DC | |
| MNR13342 | ML-DC-58-4-2 | L3+ | ML-DC | |
| MNR13679 | ML-DC-58-4-3 | L3+ | ML-DC | |
| MNR13343 | ML-DC-58-4-4 | L3+ | ML-DC | |
| MNR3006 | ML-DC-58-4-5 | L3+ | ML-DC | |
| MNR3958 | ML-DC-58-4-6 | L3+ | ML-DC | |
| MNR5234 | ML-DC-6-1-1 | PANDA-B3+ | ML-DC | |
| MNR5250 | ML-DC-6-1-2 | PANDA-B3+ | ML-DC | |
| MNR5251 | ML-DC-6-1-3 | PANDA-B3+ | ML-DC | |
| MNR12071 | ML-DC-6-1-4 | PANDA-B3+ | ML-DC | |
| MNR5262 | ML-DC-6-2-1 | PANDA-B3+ | ML-DC | |
| MNR5226 | ML-DC-6-2-2 | PANDA-B3+ | ML-DC | |
| MNR5235 | ML-DC-6-2-3 | PANDA-B3+ | ML-DC | |
| MNR5227 | ML-DC-6-2-4 | PANDA-B3+ | ML-DC | |
| MNR5241 | ML-DC-6-3-1 | PANDA-B3+ | ML-DC | |
| MNR5254 | ML-DC-6-3-2 | PANDA-B3+ | ML-DC | |
| MNR5230 | ML-DC-6-3-3 | PANDA-B3+ | ML-DC | |
| MNR5260 | ML-DC-6-3-4 | PANDA-B3+ | ML-DC | |
| MNR5248 | ML-DC-6-4-1 | PANDA-B3+ | ML-DC | |
| MNR5243 | ML-DC-6-4-2 | PANDA-B3+ | ML-DC | |
| MNR5253 | ML-DC-6-4-3 | PANDA-B3+ | ML-DC | |
| MNR5240 | ML-DC-6-4-4 | PANDA-B3+ | ML-DC | |
| MNR6422 | ML-DC-61-1-1 | PANDA-B3+ | ML-DC | |
| MNR6425 | ML-DC-61-2-1 | PANDA-B3 | ML-DC | |
| MNR6418 | ML-DC-61-2-2 | PANDA-B3 | ML-DC | |
| MNR6441 | ML-DC-61-2-3 | PANDA-B3 | ML-DC | |
| MNR1540 | ML-DC-61-3-1 | S9-V14 | ML-DC | |
| MNR1536 | ML-DC-61-3-2 | S9-V14 | ML-DC | |
| MNR1541 | ML-DC-61-3-3 | S9-V14 | ML-DC | |
| MNR1542 | ML-DC-61-3-4 | S9-V14 | ML-DC | |
| MNR1539 | ML-DC-61-4-1 | S9-V14 | ML-DC | |
| MNR1534 | ML-DC-61-4-2 | S9-V14 | ML-DC | |
| MNR1535 | ML-DC-61-4-3 | S9-V14 | ML-DC | |
| MNR1537 | ML-DC-61-4-4 | S9-V14 | ML-DC | |
| MNR6429 | ML-DC-62-1-2 | PANDA-B3 | ML-DC | |
| MNR6460 | ML-DC-62-1-3 | PANDA-B3 | ML-DC | |
| MNR12087 | ML-DC-62-2-1 | PANDA-B3 | ML-DC | |
| MNR2258 | ML-DC-62-2-2 | PANDA-B3 | ML-DC | |
| MNR12152 | ML-DC-62-2-3 | ALPHA-200 | ML-DC | |

| | | | |
|---|---|---|---|
| MNR13351 | ML-DC-62-3-1 | L3+ | ML-DC |
| MNR13349 | ML-DC-62-3-2 | L3+ | ML-DC |
| MNR13350 | ML-DC-62-3-3 | L3+ | ML-DC |
| MNR13348 | ML-DC-62-3-4 | L3+ | ML-DC |
| MNR13730 | ML-DC-62-4-1 | D3-V17 | ML-DC |
| MNR13352 | ML-DC-62-4-2 | L3+ | ML-DC |
| MNR13347 | ML-DC-62-4-3 | L3+ | ML-DC |
| MNR17542 | ML-DC-63-1-1 | ALPHA-100 | ML-DC |
| MNR17543 | ML-DC-63-1-2 | ALPHA-100 | ML-DC |
| MNR17550 | ML-DC-63-1-3 | ALPHA-100 | ML-DC |
| MNR0200-1 | ML-DC-63-1-4 | ALPHA-100 | ML-DC |
| MNR18374 | ML-DC-63-2-1 | ALPHA-200 | ML-DC |
| MNR18370 | ML-DC-63-2-2 | ALPHA-200 | ML-DC |
| MNR18371 | ML-DC-63-2-3 | ALPHA-200 | ML-DC |
| MNR12154 | ML-DC-63-2-4 | ALPHA-200 | ML-DC |
| MNR14470 | ML-DC-63-3-1 | S9-V13.5 | ML-DC |
| MNR14374 | ML-DC-63-3-2 | S9-V13.5 | ML-DC |
| MNR14324 | ML-DC-63-3-3 | S9-V13.5 | ML-DC |
| MNR14464 | ML-DC-63-3-4 | S9-V13.5 | ML-DC |
| MNR14471 | ML-DC-63-4-1 | S9-V13.5 | ML-DC |
| MNR14325 | ML-DC-63-4-2 | S9-V13.5 | ML-DC |
| MNR14339 | ML-DC-63-4-3 | S9-V13.5 | ML-DC |
| MNR14535 | ML-DC-63-4-4 | S9-V13.5 | ML-DC |
| MNR0047-1 | ML-DC-64-1-1 | | ML-DC |
| MNR18373 | ML-DC-64-1-2 | ALPHA-200 | ML-DC |
| MNR18372 | ML-DC-64-1-3 | ALPHA-200 | ML-DC |
| MNR18377 | ML-DC-64-1-4 | ALPHA-200 | ML-DC |
| MNR18382 | ML-DC-64-2-1 | ALPHA-200 | ML-DC |
| MNR18364 | ML-DC-64-2-2 | ALPHA-200 | ML-DC |
| MNR18376 | ML-DC-64-2-3 | ALPHA-200 | ML-DC |
| MNR18368 | ML-DC-64-2-4 | ALPHA-200 | ML-DC |
| MNR14288 | ML-DC-64-3-1 | S9-V13.5 | ML-DC |
| MNR14298 | ML-DC-64-3-2 | S9-V13.5 | ML-DC |
| MNR14285 | ML-DC-64-3-3 | S9-V13.5 | ML-DC |
| MNR14284 | ML-DC-64-3-4 | S9-V13.5 | ML-DC |
| MNR13970 | ML-DC-64-4-1 | S9-V13.5 | ML-DC |
| MNR13966 | ML-DC-64-4-2 | S9-V13.5 | ML-DC |
| MNR14283 | ML-DC-64-4-3 | S9-V13.5 | ML-DC |
| MNR14469 | ML-DC-64-4-4 | S9-V13.5 | ML-DC |
| MNR7182 | ML-DC-65-1-1 | ALPHA-100 | ML-DC |
| MNR7179 | ML-DC-65-1-3 | ALPHA-100 | ML-DC |
| MNR6936 | ML-DC-65-1-4 | PANDA-B3+ | ML-DC |
| MNR6926 | ML-DC-65-2-1 | PANDA-B3+ | ML-DC |
| MNR6917 | ML-DC-65-2-2 | PANDA-B3+ | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR6918 | ML-DC-65-2-4 | PANDA-B3+ | ML-DC | |
| MNR14314 | ML-DC-65-3-1 | S9-V13.5 | ML-DC | |
| MNR14278 | ML-DC-65-3-2 | S9-V13.5 | ML-DC | |
| MNR14277 | ML-DC-65-3-3 | S9-V13.5 | ML-DC | |
| MNR14279 | ML-DC-65-3-4 | S9-V13.5 | ML-DC | |
| MNR14317 | ML-DC-65-4-1 | S9-V13.5 | ML-DC | |
| MNR14318 | ML-DC-65-4-2 | S9-V13.5 | ML-DC | |
| MNR13931 | ML-DC-65-4-3 | S9-V13.5 | ML-DC | |
| MNR13932 | ML-DC-65-4-4 | S9-V13.5 | ML-DC | |
| MNR5593 | ML-DC-66-2-3 | PANDA-B3 | ML-DC | |
| MNR14502 | ML-DC-66-3-1 | S9-V13.5 | ML-DC | |
| MNR14334 | ML-DC-66-3-2 | S9-V13.5 | ML-DC | |
| MNR14418 | ML-DC-66-3-3 | S9-V13.5 | ML-DC | |
| MNR14419 | ML-DC-66-3-4 | S9-V13.5 | ML-DC | |
| MNR14477 | ML-DC-66-4-1 | S9-V13.5 | ML-DC | |
| MNR14478 | ML-DC-66-4-2 | S9-V13.5 | ML-DC | |
| MNR14486 | ML-DC-66-4-3 | S9-V13.5 | ML-DC | |
| MNR14485 | ML-DC-66-4-4 | S9-V13.5 | ML-DC | |
| MNR0009 | ML-DC-67-1-1 | PANDA-B3 | ML-DC | |
| MNR5592 | ML-DC-67-1-2 | PANDA-B3 | ML-DC | |
| MNR5595 | ML-DC-67-1-4 | PANDA-B3 | ML-DC | |
| MNR5591 | ML-DC-67-2-2 | PANDA-B3 | ML-DC | |
| MNR5589 | ML-DC-67-2-4 | PANDA-B3 | ML-DC | |
| MNR14313 | ML-DC-67-3-1 | S9-V13.5 | ML-DC | |
| MNR14312 | ML-DC-67-3-2 | S9-V13.5 | ML-DC | |
| MNR14293 | ML-DC-67-3-3 | S9-V13.5 | ML-DC | |
| MNR14294 | ML-DC-67-3-4 | S9-V13.5 | ML-DC | |
| MNR14292 | ML-DC-67-4-1 | S9-V13.5 | ML-DC | |
| MNR13933 | ML-DC-67-4-2 | S9-V13.5 | ML-DC | |
| MNR14306 | ML-DC-67-4-3 | S9-V13.5 | ML-DC | |
| MNR14556 | ML-DC-67-4-4 | S9-V13.5 | ML-DC | |
| MNR5594 | ML-DC-68-1-2 | PANDA-B3 | ML-DC | |
| MNR5590 | ML-DC-68-1-3 | PANDA-B3 | ML-DC | |
| MNR6053 | ML-DC-68-1-4 | PANDA-B3+ | ML-DC | |
| MNR6672 | ML-DC-68-2-1 | PANDA-B3+ | ML-DC | |
| MNR6804 | ML-DC-68-2-2 | PANDA-B3+ | ML-DC | |
| MNR6794 | ML-DC-68-2-3 | PANDA-B3+ | ML-DC | |
| MNR6056 | ML-DC-68-2-4 | PANDA-B3+ | ML-DC | |
| MNR14308 | ML-DC-68-3-1 | S9-V13.5 | ML-DC | |
| MNR14559 | ML-DC-68-3-2 | S9-V13.5 | ML-DC | |
| MNR14554 | ML-DC-68-3-3 | S9-V13.5 | ML-DC | |
| MNR14340 | ML-DC-68-3-4 | S9-V13.5 | ML-DC | |
| MNR14305 | ML-DC-68-4-1 | S9-V13.5 | ML-DC | |
| MNR14307 | ML-DC-68-4-2 | S9-V13.5 | ML-DC | |

| MNR14564 | ML-DC-68-4-3 | S9-V13.5 | ML-DC |
| MNR14563 | ML-DC-68-4-4 | S9-V13.5 | ML-DC |
| MNR5192 | ML-DC-7-1-1 | PANDA-B3+ | ML-DC |
| MNR5190 | ML-DC-7-1-2 | PANDA-B3+ | ML-DC |
| MNR5124 | ML-DC-7-1-3 | PANDA-B3+ | ML-DC |
| MNR5132 | ML-DC-7-1-4 | PANDA-B3+ | ML-DC |
| MNR5121 | ML-DC-7-2-1 | PANDA-B3+ | ML-DC |
| MNR5114 | ML-DC-7-2-2 | PANDA-B3+ | ML-DC |
| MNR5170 | ML-DC-7-2-3 | PANDA-B3+ | ML-DC |
| MNR5143 | ML-DC-7-2-4 | PANDA-B3+ | ML-DC |
| MNR5193 | ML-DC-7-3-1 | PANDA-B3+ | ML-DC |
| MNR5191 | ML-DC-7-3-2 | PANDA-B3+ | ML-DC |
| MNR5133 | ML-DC-7-3-3 | PANDA-B3+ | ML-DC |
| MNR5205 | ML-DC-7-3-4 | PANDA-B3+ | ML-DC |
| MNR5195 | ML-DC-7-4-1 | PANDA-B3+ | ML-DC |
| MNR5188 | ML-DC-7-4-2 | PANDA-B3+ | ML-DC |
| MNR5698 | ML-DC-7-4-3 | PANDA-B3+ | ML-DC |
| MNR5166 | ML-DC-7-4-4 | PANDA-B3+ | ML-DC |
| MNR6105 | ML-DC-71-1-1 | PANDA-B3+ | ML-DC |
| MNR6087 | ML-DC-71-1-2 | PANDA-B3+ | ML-DC |
| MNR6110 | ML-DC-71-1-3 | PANDA-B3+ | ML-DC |
| MNR6112 | ML-DC-71-1-4 | PANDA-B3+ | ML-DC |
| MNR6088 | ML-DC-71-2-1 | PANDA-B3+ | ML-DC |
| MNR6122 | ML-DC-71-2-2 | PANDA-B3+ | ML-DC |
| MNR6116 | ML-DC-71-2-3 | PANDA-B3+ | ML-DC |
| MNR6106 | ML-DC-71-2-4 | PANDA-B3+ | ML-DC |
| MNR13935 | ML-DC-71-3-1 | S9-V13.5 | ML-DC |
| MNR14295 | ML-DC-71-3-2 | S9-V13.5 | ML-DC |
| MNR13929 | ML-DC-71-3-3 | S9-V13.5 | ML-DC |
| MNR14311 | ML-DC-71-3-4 | S9-V13.5 | ML-DC |
| MNR14297 | ML-DC-71-4-1 | S9-V13.5 | ML-DC |
| MNR13938 | ML-DC-71-4-2 | S9-V13.5 | ML-DC |
| MNR14443 | ML-DC-71-4-3 | S9-V13.5 | ML-DC |
| MNR14444 | ML-DC-71-4-4 | S9-V13.5 | ML-DC |
| MNR6109 | ML-DC-72-1-1 | PANDA-B3+ | ML-DC |
| MNR6089 | ML-DC-72-1-2 | PANDA-B3+ | ML-DC |
| MNR6083 | ML-DC-72-1-3 | PANDA-B3+ | ML-DC |
| MNR6086 | ML-DC-72-1-4 | PANDA-B3+ | ML-DC |
| MNR6113 | ML-DC-72-2-1 | PANDA-B3+ | ML-DC |
| MNR6117 | ML-DC-72-2-2 | PANDA-B3+ | ML-DC |
| MNR6111 | ML-DC-72-2-3 | PANDA-B3+ | ML-DC |
| MNR6097 | ML-DC-72-2-4 | PANDA-B3+ | ML-DC |
| MNR14518 | ML-DC-72-3-1 | S9-V13.5 | ML-DC |
| MNR14530 | ML-DC-72-3-2 | S9-V13.5 | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR14442 | ML-DC-72-3-3 | S9-V13.5 | ML-DC | |
| MNR14441 | ML-DC-72-3-4 | S9-V13.5 | ML-DC | |
| MNR14272 | ML-DC-72-4-1 | S9-V13.5 | ML-DC | |
| MNR14536 | ML-DC-72-4-2 | S9-V13.5 | ML-DC | |
| MNR14538 | ML-DC-72-4-3 | S9-V13.5 | ML-DC | |
| MNR14537 | ML-DC-72-4-4 | S9-V13.5 | ML-DC | |
| MNR6077 | ML-DC-73-1-1 | PANDA-B3+ | ML-DC | |
| MNR6078 | ML-DC-73-1-2 | PANDA-B3+ | ML-DC | |
| MNR6085 | ML-DC-73-1-3 | PANDA-B3+ | ML-DC | |
| MNR6092 | ML-DC-73-1-4 | PANDA-B3+ | ML-DC | |
| MNR6099 | ML-DC-73-2-1 | PANDA-B3+ | ML-DC | |
| MNR6107 | ML-DC-73-2-2 | PANDA-B3+ | ML-DC | |
| MNR6096 | ML-DC-73-2-3 | PANDA-B3+ | ML-DC | |
| MNR6108 | ML-DC-73-2-4 | PANDA-B3+ | ML-DC | |
| MNR14467 | ML-DC-73-3-1 | S9-V13.5 | ML-DC | |
| MNR14440 | ML-DC-73-3-2 | S9-V13.5 | ML-DC | |
| MNR14327 | ML-DC-73-3-3 | S9-V13.5 | ML-DC | |
| MNR14333 | ML-DC-73-3-4 | S9-V13.5 | ML-DC | |
| MNR14517 | ML-DC-73-4-1 | S9-V13.5 | ML-DC | |
| MNR14273 | ML-DC-73-4-2 | S9-V13.5 | ML-DC | |
| MNR14465 | ML-DC-73-4-3 | S9-V13.5 | ML-DC | |
| MNR14468 | ML-DC-73-4-4 | S9-V13.5 | ML-DC | |
| MNR6090 | ML-DC-74-1-1 | PANDA-B3+ | ML-DC | |
| MNR6091 | ML-DC-74-1-2 | PANDA-B3+ | ML-DC | |
| MNR6123 | ML-DC-74-1-3 | PANDA-B3+ | ML-DC | |
| MNR6098 | ML-DC-74-1-4 | PANDA-B3+ | ML-DC | |
| MNR6101 | ML-DC-74-2-1 | PANDA-B3+ | ML-DC | |
| MNR6079 | ML-DC-74-2-2 | PANDA-B3+ | ML-DC | |
| MNR6124 | ML-DC-74-2-3 | PANDA-B3+ | ML-DC | |
| MNR6102 | ML-DC-74-2-4 | PANDA-B3+ | ML-DC | |
| MNR14270 | ML-DC-74-3-1 | S9-V13.5 | ML-DC | |
| MNR14376 | ML-DC-74-3-2 | S9-V13.5 | ML-DC | |
| MNR14424 | ML-DC-74-3-3 | S9-V13.5 | ML-DC | |
| MNR14330 | ML-DC-74-3-4 | S9-V13.5 | ML-DC | |
| MNR14329 | ML-DC-74-4-1 | S9-V13.5 | ML-DC | |
| MNR14268 | ML-DC-74-4-2 | S9-V13.5 | ML-DC | |
| MNR14413 | ML-DC-74-4-3 | S9-V13.5 | ML-DC | |
| MNR14269 | ML-DC-74-4-4 | S9-V13.5 | ML-DC | |
| MNR3225 | ML-DC-75-3-1 | L3+ | ML-DC | |
| MNR3226 | ML-DC-75-3-2 | L3+ | ML-DC | |
| MNR3227 | ML-DC-75-3-3 | L3+ | ML-DC | |
| MNR3228 | ML-DC-75-3-4 | L3+ | ML-DC | |
| MNR3229 | ML-DC-75-3-5 | L3+ | ML-DC | |
| MNR3230 | ML-DC-75-3-6 | L3+ | ML-DC | |

| | | | | |
|---|---|---|---|---|
| MNR3233 | ML-DC-75-4-1 | L3+ | ML-DC | |
| MNR3236 | ML-DC-75-4-2 | L3+ | ML-DC | |
| MNR3231 | ML-DC-75-4-3 | L3+ | ML-DC | |
| MNR3232 | ML-DC-75-4-4 | L3+ | ML-DC | |
| MNR3234 | ML-DC-75-4-5 | L3+ | ML-DC | |
| MNR3235 | ML-DC-75-4-6 | L3+ | ML-DC | |
| MNR14384 | ML-DC-76-3-1 | S9-V13.5 | ML-DC | |
| MNR14381 | ML-DC-76-3-2 | S9-V13.5 | ML-DC | |
| MNR14264 | ML-DC-76-3-3 | S9-V13.5 | ML-DC | |
| MNR14244 | ML-DC-76-3-4 | S9-V13.5 | ML-DC | |
| MNR14484 | ML-DC-76-4-1 | S9-V13.5 | ML-DC | |
| MNR14483 | ML-DC-76-4-2 | S9-V13.5 | ML-DC | |
| MNR14417 | ML-DC-76-4-3 | S9-V13.5 | ML-DC | |
| MNR14263 | ML-DC-76-4-4 | S9-V13.5 | ML-DC | |
| MNR14425 | ML-DC-77-3-1 | S9-V13.5 | ML-DC | |
| MNR14430 | ML-DC-77-3-2 | S9-V13.5 | ML-DC | |
| MNR14237 | ML-DC-77-3-3 | S9-V13.5 | ML-DC | |
| MNR14236 | ML-DC-77-3-4 | S9-V13.5 | ML-DC | |
| MNR14369 | ML-DC-77-4-1 | S9-V13.5 | ML-DC | |
| MNR14368 | ML-DC-77-4-2 | S9-V13.5 | ML-DC | |
| MNR14390 | ML-DC-77-4-3 | S9-V13.5 | ML-DC | |
| MNR14391 | ML-DC-77-4-4 | S9-V13.5 | ML-DC | |
| MNR14289 | ML-DC-78-3-1 | S9-V13.5 | ML-DC | |
| MNR14496 | ML-DC-78-3-2 | S9-V13.5 | ML-DC | |
| MNR14366 | ML-DC-78-3-3 | S9-V13.5 | ML-DC | |
| MNR14291 | ML-DC-78-3-4 | S9-V13.5 | ML-DC | |
| MNR14547 | ML-DC-78-4-1 | S9-V13.5 | ML-DC | |
| MNR14290 | ML-DC-78-4-2 | S9-V13.5 | ML-DC | |
| MNR14448 | ML-DC-78-4-3 | S9-V13.5 | ML-DC | |
| MNR14541 | ML-DC-78-4-4 | S9-V13.5 | ML-DC | |
| MNR5642 | ML-DC-8-1-1 | PANDA-B3+ | ML-DC | |
| MNR5658 | ML-DC-8-1-2 | PANDA-B3+ | ML-DC | |
| MNR5641 | ML-DC-8-1-3 | PANDA-B3+ | ML-DC | |
| MNR5630 | ML-DC-8-1-4 | PANDA-B3+ | ML-DC | |
| MNR5616 | ML-DC-8-2-1 | PANDA-B3+ | ML-DC | |
| MNR5637 | ML-DC-8-2-2 | PANDA-B3+ | ML-DC | |
| MNR6125 | ML-DC-81-1-1 | PANDA-B3+ | ML-DC | |
| MNR6094 | ML-DC-81-1-2 | PANDA-B3+ | ML-DC | |
| MNR6127 | ML-DC-81-1-3 | PANDA-B3+ | ML-DC | |
| MNR6118 | ML-DC-81-1-4 | PANDA-B3+ | ML-DC | |
| MNR6115 | ML-DC-81-2-1 | PANDA-B3+ | ML-DC | |
| MNR6126 | ML-DC-81-2-2 | PANDA-B3+ | ML-DC | |
| MNR6103 | ML-DC-81-2-3 | PANDA-B3+ | ML-DC | |
| MNR6082 | ML-DC-81-2-4 | PANDA-B3+ | ML-DC | |

| | | | |
|---|---|---|---|
| MNR14551 | ML-DC-81-3-1 | S9-V13.5 | ML-DC |
| MNR13387 | ML-DC-81-3-2 | S9-V13.5 | ML-DC |
| MNR13388 | ML-DC-81-3-3 | S9-V13.5 | ML-DC |
| MNR14552 | ML-DC-81-3-4 | S9-V13.5 | ML-DC |
| MNR14449 | ML-DC-81-4-1 | S9-V13.5 | ML-DC |
| MNR14453 | ML-DC-81-4-2 | S9-V13.5 | ML-DC |
| MNR14446 | ML-DC-81-4-3 | S9-V13.5 | ML-DC |
| MNR14550 | ML-DC-81-4-4 | S9-V13.5 | ML-DC |
| MNR6411 | ML-DC-82-1-1 | PANDA-B3 | ML-DC |
| MNR6405 | ML-DC-82-1-2 | PANDA-B3 | ML-DC |
| MNR6459 | ML-DC-82-1-3 | PANDA-B3 | ML-DC |
| MNR6095 | ML-DC-82-2-1 | PANDA-B3+ | ML-DC |
| MNR6081 | ML-DC-82-2-2 | PANDA-B3+ | ML-DC |
| MNR6417 | ML-DC-82-2-3 | PANDA-B3 | ML-DC |
| MNR6478 | ML-DC-82-2-4 | PANDA-B3 | ML-DC |
| MNR14320 | ML-DC-82-3-1 | S9-V13.5 | ML-DC |
| MNR13385 | ML-DC-82-3-2 | S9-V13.5 | ML-DC |
| MNR13386 | ML-DC-82-3-3 | S9-V13.5 | ML-DC |
| MNR14319 | ML-DC-82-3-4 | S9-V13.5 | ML-DC |
| MNR14321 | ML-DC-82-4-1 | S9-V13.5 | ML-DC |
| MNR14377 | ML-DC-82-4-2 | S9-V13.5 | ML-DC |
| MNR14542 | ML-DC-82-4-3 | S9-V13.5 | ML-DC |
| MNR14447 | ML-DC-82-4-4 | S9-V13.5 | ML-DC |
| MNR6473 | ML-DC-83-1-1 | PANDA-B3 | ML-DC |
| MNR6461 | ML-DC-83-1-4 | PANDA-B3 | ML-DC |
| MNR6481 | ML-DC-83-2-1 | PANDA-B3 | ML-DC |
| MNR6476 | ML-DC-83-2-2 | PANDA-B3 | ML-DC |
| MNR6451 | ML-DC-83-2-3 | PANDA-B3 | ML-DC |
| MNR14473 | ML-DC-83-3-1 | S9-V13.5 | ML-DC |
| MNR14560 | ML-DC-83-3-2 | S9-V13.5 | ML-DC |
| MNR14472 | ML-DC-83-3-3 | S9-V13.5 | ML-DC |
| MNR14558 | ML-DC-83-3-4 | S9-V13.5 | ML-DC |
| MNR14451 | ML-DC-83-4-1 | S9-V13.5 | ML-DC |
| MNR14562 | ML-DC-83-4-2 | S9-V13.5 | ML-DC |
| MNR14475 | ML-DC-83-4-3 | S9-V13.5 | ML-DC |
| MNR14364 | ML-DC-83-4-4 | S9-V13.5 | ML-DC |
| MNR6434 | ML-DC-84-1-1 | PANDA-B3 | ML-DC |
| MNR6475 | ML-DC-84-1-3 | PANDA-B3 | ML-DC |
| MNR6404 | ML-DC-84-1-4 | PANDA-B3 | ML-DC |
| MNR6120 | ML-DC-84-2-1 | PANDA-B3+ | ML-DC |
| MNR6119 | ML-DC-84-2-2 | PANDA-B3+ | ML-DC |
| MNR6093 | ML-DC-84-2-3 | PANDA-B3+ | ML-DC |
| MNR6114 | ML-DC-84-2-4 | PANDA-B3+ | ML-DC |
| MNR14561 | ML-DC-84-3-1 | S9-V13.5 | ML-DC |

| | | | | |
|---|---|---|---|---|
| MNR14229 | ML-DC-84-3-2 | S9-V13.5 | ML-DC | |
| MNR14230 | ML-DC-84-3-3 | S9-V13.5 | ML-DC | |
| MNR14361 | ML-DC-84-3-4 | S9-V13.5 | ML-DC | |
| MNR14439 | ML-DC-84-4-1 | S9-V13.5 | ML-DC | |
| MNR14438 | ML-DC-84-4-2 | S9-V13.5 | ML-DC | |
| MNR14363 | ML-DC-84-4-3 | S9-V13.5 | ML-DC | |
| MNR14437 | ML-DC-84-4-4 | S9-V13.5 | ML-DC | |
| MNR14242 | ML-DC-85-3-1 | S9-V13.5 | ML-DC | |
| MNR14326 | ML-DC-85-3-2 | S9-V13.5 | ML-DC | |
| MNR14458 | ML-DC-85-3-3 | S9-V13.5 | ML-DC | |
| MNR14435 | ML-DC-85-3-4 | S9-V13.5 | ML-DC | |
| MNR14456 | ML-DC-85-4-1 | S9-V13.5 | ML-DC | |
| MNR14423 | ML-DC-85-4-2 | S9-V13.5 | ML-DC | |
| MNR14557 | ML-DC-85-4-3 | S9-V13.5 | ML-DC | |
| MNR14565 | ML-DC-85-4-4 | S9-V13.5 | ML-DC | |
| MNR14460 | ML-DC-86-3-1 | S9-V13.5 | ML-DC | |
| MNR14427 | ML-DC-86-3-2 | S9-V13.5 | ML-DC | |
| MNR14498 | ML-DC-86-3-3 | S9-V13.5 | ML-DC | |
| MNR14420 | ML-DC-86-3-4 | S9-V13.5 | ML-DC | |
| MNR14360 | ML-DC-86-4-1 | S9-V13.5 | ML-DC | |
| MNR14267 | ML-DC-86-4-2 | S9-V13.5 | ML-DC | |
| MNR14362 | ML-DC-86-4-3 | S9-V13.5 | ML-DC | |
| MNR14332 | ML-DC-86-4-4 | S9-V13.5 | ML-DC | |
| MNR14359 | ML-DC-87-3-1 | S9-V13.5 | ML-DC | |
| MNR14231 | ML-DC-87-3-2 | S9-V13.5 | ML-DC | |
| MNR14322 | ML-DC-87-3-3 | S9-V13.5 | ML-DC | |
| MNR14388 | ML-DC-87-3-4 | S9-V13.5 | ML-DC | |
| MNR14266 | ML-DC-87-4-1 | S9-V13.5 | ML-DC | |
| MNR14265 | ML-DC-87-4-2 | S9-V13.5 | ML-DC | |
| MNR14452 | ML-DC-87-4-3 | S9-V13.5 | ML-DC | |
| MNR14450 | ML-DC-87-4-4 | S9-V13.5 | ML-DC | |
| MNR14568 | ML-DC-88-3-1 | S9-V13.5 | ML-DC | |
| MNR14328 | ML-DC-88-3-2 | S9-V13.5 | ML-DC | |
| MNR8241 | ML-DC-88-3-4 | | ML-DC | |
| MNR14426 | ML-DC-88-4-1 | S9-V13.5 | ML-DC | |
| MNR14569 | ML-DC-88-4-2 | S9-V13.5 | ML-DC | |
| MNR14516 | ML-DC-88-4-3 | S9-V13.5 | ML-DC | |
| MNR14372 | ML-DC-88-4-4 | S9-V13.5 | ML-DC | |
| MNR18381 | ML-DC-91-1-1 | ALPHA-200 | ML-DC | |
| MNR12155 | ML-DC-91-1-2 | ALPHA-200 | ML-DC | |
| MNR18363 | ML-DC-91-1-3 | ALPHA-200 | ML-DC | |
| MNR18380 | ML-DC-91-1-4 | ALPHA-200 | ML-DC | |
| MNR18375 | ML-DC-91-2-1 | ALPHA-200 | ML-DC | |
| MNR18365 | ML-DC-91-2-2 | ALPHA-200 | ML-DC | |

| | | | |
|---|---|---|---|
| MNR18367 | ML-DC-91-2-3 | ALPHA-200 | ML-DC |
| MNR18383 | ML-DC-91-2-4 | ALPHA-200 | ML-DC |
| MNR1545 | ML-DC-91-3-1 | S9-V14 | ML-DC |
| MNR1544 | ML-DC-91-3-2 | S9-V14 | ML-DC |
| MNR13365 | ML-DC-91-3-3 | S9-V13.5 | ML-DC |
| MNR1538 | ML-DC-91-3-4 | S9-V14 | ML-DC |
| MNR12085 | ML-DC-92-1-1 | PANDA-B3 | ML-DC |
| MNR12092 | ML-DC-92-1-2 | PANDA-B3 | ML-DC |
| MNR12147 | ML-DC-92-1-3 | ALPHA-200 | ML-DC |
| MNR0049-1 | ML-DC-92-1-4 | | ML-DC |
| MNR18369 | ML-DC-92-2-1 | ALPHA-200 | ML-DC |
| MNR18366 | ML-DC-92-2-2 | ALPHA-200 | ML-DC |
| MNR12157 | ML-DC-92-2-3 | ALPHA-200 | ML-DC |
| MNR12153 | ML-DC-92-2-4 | ALPHA-200 | ML-DC |
| MNR3249 | ML-DC-92-3-1 | L3+ | ML-DC |
| MNR3250 | ML-DC-92-3-2 | L3+ | ML-DC |
| MNR3251 | ML-DC-92-3-3 | L3+ | ML-DC |
| MNR3252 | ML-DC-92-3-4 | L3+ | ML-DC |
| MNR3253 | ML-DC-92-3-5 | L3+ | ML-DC |
| MNR3254 | ML-DC-92-3-6 | L3+ | ML-DC |
| MNR3255 | ML-DC-92-4-1 | L3+ | ML-DC |
| MNR3256 | ML-DC-92-4-2 | L3+ | ML-DC |
| MNR3257 | ML-DC-92-4-3 | L3+ | ML-DC |
| MNR3258 | ML-DC-92-4-4 | L3+ | ML-DC |
| MNR3259 | ML-DC-92-4-5 | L3+ | ML-DC |
| MNR3260 | ML-DC-92-4-6 | L3+ | ML-DC |
| MNR6366 | ML-DC-93-1-1 | PANDA-B3+ | ML-DC |
| MNR6407 | ML-DC-93-1-2 | PANDA-B3 | ML-DC |
| MNR6378 | ML-DC-93-1-3 | PANDA-B3+ | ML-DC |
| MNR6442 | ML-DC-93-1-4 | PANDA-B3 | ML-DC |
| MNR18362 | ML-DC-93-2-1 | ALPHA-200 | ML-DC |
| MNR6439 | ML-DC-93-2-2 | PANDA-B3 | ML-DC |
| MNR12082 | ML-DC-93-2-3 | PANDA-B3 | ML-DC |
| MNR1591 | ML-DC-93-2-4 | PANDA-B3 | ML-DC |
| MNR3288 | ML-DC-93-3-1 | L3+ | ML-DC |
| MNR3289 | ML-DC-93-3-2 | L3+ | ML-DC |
| MNR3290 | ML-DC-93-3-3 | L3+ | ML-DC |
| MNR3287 | ML-DC-93-3-4 | L3+ | ML-DC |
| MNR3285 | ML-DC-93-3-5 | L3+ | ML-DC |
| MNR3286 | ML-DC-93-3-6 | L3+ | ML-DC |
| MNR3291 | ML-DC-93-4-1 | L3+ | ML-DC |
| MNR3293 | ML-DC-93-4-2 | L3+ | ML-DC |
| MNR3292 | ML-DC-93-4-3 | L3+ | ML-DC |
| MNR3294 | ML-DC-93-4-4 | L3+ | ML-DC |

| | | | |
|---|---|---|---|
| MNR3295 | ML-DC-93-4-5 | L3+ | ML-DC |
| MNR3296 | ML-DC-93-4-6 | L3+ | ML-DC |
| MNR6415 | ML-DC-94-1-1 | PANDA-B3 | ML-DC |
| MNR6431 | ML-DC-94-1-2 | PANDA-B3 | ML-DC |
| MNR6362 | ML-DC-94-1-3 | PANDA-B3+ | ML-DC |
| MNR6450 | ML-DC-94-1-4 | PANDA-B3 | ML-DC |
| MNR0004 | ML-DC-94-2-1 | PANDA-B3 | ML-DC |
| MNR6447 | ML-DC-94-2-2 | PANDA-B3 | ML-DC |
| MNR6383 | ML-DC-94-2-3 | PANDA-B3+ | ML-DC |
| MNR6479 | ML-DC-94-2-4 | PANDA-B3 | ML-DC |
| MNR18349 | ML-DC-94-3-1 | S9-V13.5 | ML-DC |
| MNR18350 | ML-DC-94-3-2 | S9-V13.5 | ML-DC |
| MNR18352 | ML-DC-94-3-3 | S9-V13.5 | ML-DC |
| MNR18351 | ML-DC-94-3-4 | S9-V13.5 | ML-DC |
| MNR18355 | ML-DC-94-4-1 | S9-V14 | ML-DC |
| MNR18357 | ML-DC-94-4-2 | S9-V14 | ML-DC |
| MNR18354 | ML-DC-94-4-3 | S9-V14 | ML-DC |
| MNR18348 | ML-DC-94-4-4 | S9-V13.5 | ML-DC |
| MNR5653 | ML-DC-95-1-1 | PANDA-B3 | ML-DC |
| MNR5652 | ML-DC-95-1-2 | PANDA-B3 | ML-DC |
| MNR5651 | ML-DC-95-1-3 | PANDA-B3 | ML-DC |
| MNR5668 | ML-DC-95-1-4 | PANDA-B3 | ML-DC |
| MNR5712 | ML-DC-95-2-1 | PANDA-B3 | ML-DC |
| MNR5699 | ML-DC-95-2-2 | PANDA-B3 | ML-DC |
| MNR5692 | ML-DC-95-2-3 | PANDA-B3 | ML-DC |
| MNR5691 | ML-DC-95-2-4 | PANDA-B3 | ML-DC |
| MNR3160 | ML-DC-95-3-1 | L3+ | ML-DC |
| MNR3161 | ML-DC-95-3-2 | L3+ | ML-DC |
| MNR3159 | ML-DC-95-3-3 | L3+ | ML-DC |
| MNR3162 | ML-DC-95-3-4 | L3+ | ML-DC |
| MNR3163 | ML-DC-95-3-5 | L3+ | ML-DC |
| MNR3097 | ML-DC-95-3-6 | L3+ | ML-DC |
| MNR3093 | ML-DC-95-4-1 | L3+ | ML-DC |
| MNR3094 | ML-DC-95-4-2 | L3+ | ML-DC |
| MNR3095 | ML-DC-95-4-3 | L3+ | ML-DC |
| MNR3096 | ML-DC-95-4-4 | L3+ | ML-DC |
| MNR3964 | ML-DC-95-4-5 | L3+ | ML-DC |
| MNR4044 | ML-DC-95-4-6 | L3+ | ML-DC |
| MNR5665 | ML-DC-96-1-1 | PANDA-B3 | ML-DC |
| MNR5667 | ML-DC-96-1-2 | PANDA-B3 | ML-DC |
| MNR5666 | ML-DC-96-1-3 | PANDA-B3 | ML-DC |
| MNR5669 | ML-DC-96-1-4 | PANDA-B3 | ML-DC |
| MNR5694 | ML-DC-96-2-1 | PANDA-B3 | ML-DC |
| MNR5695 | ML-DC-96-2-2 | PANDA-B3 | ML-DC |

| | | | |
|---|---|---|---|
| MNR5693 | ML-DC-96-2-3 | PANDA-B3 | ML-DC |
| MNR5690 | ML-DC-96-2-4 | PANDA-B3 | ML-DC |
| MNR14241 | ML-DC-96-3-1 | S9-V13.5 | ML-DC |
| MNR14416 | ML-DC-96-3-2 | S9-V13.5 | ML-DC |
| MNR14431 | ML-DC-96-3-3 | S9-V13.5 | ML-DC |
| MNR14275 | ML-DC-96-3-4 | S9-V13.5 | ML-DC |
| MNR14414 | ML-DC-96-4-1 | S9-V13.5 | ML-DC |
| MNR14434 | ML-DC-96-4-2 | S9-V13.5 | ML-DC |
| MNR14274 | ML-DC-96-4-3 | S9-V13.5 | ML-DC |
| MNR14429 | ML-DC-96-4-4 | S9-V13.5 | ML-DC |
| MNR5646 | ML-DC-97-1-1 | PANDA-B3 | ML-DC |
| MNR5649 | ML-DC-97-1-2 | PANDA-B3 | ML-DC |
| MNR5648 | ML-DC-97-1-3 | PANDA-B3 | ML-DC |
| MNR5647 | ML-DC-97-1-4 | PANDA-B3 | ML-DC |
| MNR5710 | ML-DC-97-2-1 | PANDA-B3 | ML-DC |
| MNR5708 | ML-DC-97-2-2 | PANDA-B3 | ML-DC |
| MNR5693 | ML-DC-97-2-3 | PANDA-B3 | ML-DC |
| MNR5690 | ML-DC-97-2-4 | PANDA-B3 | ML-DC |
| MNR14241 | ML-DC-97-3-1 | S9-V13.5 | ML-DC |
| MNR14501 | ML-DC-97-3-2 | S9-V13.5 | ML-DC |
| MNR14499 | ML-DC-97-3-3 | S9-V13.5 | ML-DC |
| MNR14275 | ML-DC-97-3-4 | S9-V13.5 | ML-DC |
| MNR14422 | ML-DC-97-4-1 | S9-V13.5 | ML-DC |
| MNR14433 | ML-DC-97-4-2 | S9-V13.5 | ML-DC |
| MNR14527 | ML-DC-97-4-3 | S9-V13.5 | ML-DC |
| MNR14432 | ML-DC-97-4-4 | S9-V13.5 | ML-DC |
| MNR5645 | ML-DC-98-1-1 | PANDA-B3 | ML-DC |
| MNR5657 | ML-DC-98-1-2 | PANDA-B3 | ML-DC |
| MNR5655 | ML-DC-98-1-3 | PANDA-B3 | ML-DC |
| MNR5656 | ML-DC-98-1-4 | PANDA-B3 | ML-DC |
| MNR5678 | ML-DC-98-2-1 | PANDA-B3 | ML-DC |
| MNR5679 | ML-DC-98-2-2 | PANDA-B3 | ML-DC |
| MNR5654 | ML-DC-98-2-3 | PANDA-B3 | ML-DC |
| MNR5650 | ML-DC-98-2-4 | PANDA-B3 | ML-DC |
| MNR14436 | ML-DC-98-3-1 | S9-V13.5 | ML-DC |
| MNR14461 | ML-DC-98-3-2 | S9-V13.5 | ML-DC |
| MNR14457 | ML-DC-98-3-3 | S9-V13.5 | ML-DC |
| MNR14276 | ML-DC-98-3-4 | S9-V13.5 | ML-DC |
| MNR14428 | ML-DC-98-4-1 | S9-V13.5 | ML-DC |
| MNR14337 | ML-DC-98-4-2 | S9-V13.5 | ML-DC |
| MNR14455 | ML-DC-98-4-3 | S9-V13.5 | ML-DC |
| MNR14459 | ML-DC-98-4-4 | S9-V13.5 | ML-DC |
| MNR4471 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4189 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR4190 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4191 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4192 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4193 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4507 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4508 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4194 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4195 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4472 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4184 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4185 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4186 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4187 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13335 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4474 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4188 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3758 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4543 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4544 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3722 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3723 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3725 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3724 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3408 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3409 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3345 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3759 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3760 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3761 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3717 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3718 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3719 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3720 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3721 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3346 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3321 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3352 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4547 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4548 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3353 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3318 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR18407 | #REF! | S9i-V13.5 | ML-GPX3-1 |
| MNR3322 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3323 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3347 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3348 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3349 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3350 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3351 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3320 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4545 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13337 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3325 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13618 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13627 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3330 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3332 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4553 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4540 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3333 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3335 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3336 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3324 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3326 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4550 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13617 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3327 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3328 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3329 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3331 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4196 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4203 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4204 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4205 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4506 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4509 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4206 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4207 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4208 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4209 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4197 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4198 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4504 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4505 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4199 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4200 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4201 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4202 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR4210 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3992 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3990 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3991 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4211 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4510 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4513 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4212 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4213 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4214 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3986 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3985 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3984 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3983 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3988 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4512 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4511 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3989 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4215 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3979 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3976 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3978 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3981 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3980 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4516 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4517 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3977 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3998 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4216 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4217 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4218 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4219 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4183 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4514 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5757 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3994 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4518 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3307 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR5756 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4521 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3305 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3754 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3753 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4522 | #REF! | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3569 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3605 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4519 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3982 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3993 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4001 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3995 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3306 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4000 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3999 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3604 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3996 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3300 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3301 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3308 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3304 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3303 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4220 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3597 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3987 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3568 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3567 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3302 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3924 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3997 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4523 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4227 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3598 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3374 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4531 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3375 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3376 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3377 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4527 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4221 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4222 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4223 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4224 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4225 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4226 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3378 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3340 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3341 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3342 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3343 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3344 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4534 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4535 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4502 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4503 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3379 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR5759 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13374 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3380 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3334 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3337 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3338 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3339 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3410 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3415 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3416 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3372 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3373 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3755 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3756 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4542 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13616 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3757 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3411 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4536 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4537 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3412 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3413 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3414 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4538 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4539 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5760 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3314 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3315 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3316 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3354 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3317 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4558 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4559 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3355 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3356 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4555 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3309 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3310 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3311 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3312 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4556 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4557 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3313 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3774 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR13629 | ML-GPX3-1-12-1 | DASH-A5 | ML-GPX3-1 |
| MNR4598 | ML-GPX3-1-12-1 | DASH-A5 | ML-GPX3-1 |
| MNR3783 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3784 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3785 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3786 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3787 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3788 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3426 | ML-GPX3-1-12-1 | S9-V13.5 | ML-GPX3-1 |
| MNR3775 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3776 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3777 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3778 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3779 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3780 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3781 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3782 | ML-GPX3-1-12-1 | S9-V14 | ML-GPX3-1 |
| MNR3427 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR14069 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3435 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4601 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4602 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3436 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3437 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3438 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3429 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3440 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3428 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3439 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3430 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3431 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3432 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3433 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4599 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4600 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3441 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4605 | #REF! | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR13396 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3448 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3449 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4607 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3450 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3451 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3452 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3442 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3443 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13395 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4604 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3444 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3445 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3446 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3447 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3357 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3364 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3365 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3366 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4562 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4563 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3367 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3368 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3369 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3370 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3358 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3359 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4560 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4561 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3360 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3361 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3362 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3363 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3371 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3387 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3388 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3389 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3390 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4566 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4567 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3391 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3392 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3393 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3381 | #REF! | S9-V13.5 | ML-GPX3-1 |

| MNR3382 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3383 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3384 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3385 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR5761 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5762 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3386 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3394 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3401 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3402 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3403 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3404 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3405 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4570 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4571 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3406 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3407 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3395 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3396 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3397 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3398 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3399 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4568 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4569 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3400 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13339 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3697 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13338 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5763 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3698 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3699 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3700 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4577 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3702 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3701 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13636 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3690 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3691 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3692 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3693 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3694 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3695 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3696 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3703 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR4579 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3711 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3712 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3713 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3714 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3715 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3716 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3726 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13635 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3704 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3705 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3706 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3707 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3708 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3709 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3710 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4578 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13341 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5764 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3733 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3734 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3735 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13634 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4585 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3736 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3737 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3738 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4582 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3727 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3728 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3729 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3730 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3732 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3731 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13340 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3739 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3746 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3747 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3748 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3749 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3750 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4590 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4588 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3751 | #REF! | S9-V13.5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3752 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3740 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4586 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4587 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3741 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3742 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3743 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3744 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3745 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3762 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3767 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3768 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3769 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3770 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3771 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3772 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4595 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4596 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3773 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3763 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4592 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4591 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3764 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3765 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3766 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4593 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4594 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4608 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3467 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3468 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3469 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3470 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3473 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4612 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4613 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3472 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3471 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4609 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3462 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3463 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3464 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3465 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4610 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4611 | #REF! | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3466 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3672 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13400 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR5766 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3636 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3637 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3638 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3639 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3640 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3641 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3642 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3673 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3674 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3675 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3676 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3677 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3633 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3634 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3635 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3643 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3650 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3651 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13353 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4655 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3652 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3653 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3654 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3655 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3656 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3644 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3645 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3646 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3647 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3648 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3649 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13377 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4653 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3657 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13401 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4659 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3664 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3665 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR18397 | ML-GPX3-1-13-1 | DASH-A5 | ML-GPX3-1 |
| MNR4661 | ML-GPX3-1-13-1 | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3666 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3667 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3566 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3658 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3659 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4656 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4657 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3660 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3661 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3662 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3663 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3474 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3481 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3482 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3483 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13397 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13398 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3484 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3485 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3486 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3487 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3475 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3476 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4614 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4615 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3477 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3478 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3479 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3480 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3488 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3504 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3505 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3506 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3507 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4620 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4621 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3508 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3509 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3510 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3489 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3499 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3500 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3501 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3502 | #REF! | S9-V14 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR13619 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4619 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3503 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3511 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3518 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3519 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3520 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3521 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3522 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4626 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4625 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3523 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3524 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3512 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3513 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3514 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3515 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3516 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4622 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4623 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3517 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13639 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3541 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4628 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4630 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3542 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3543 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3544 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13633 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3545 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3546 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4627 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3534 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3535 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3536 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3537 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3538 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3539 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3540 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3547 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4632 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3555 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3556 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3557 | #REF! | S9-V14 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3558 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3559 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3560 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3570 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13399 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3548 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3549 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3550 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3551 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3552 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3553 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3554 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4631 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4635 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13620 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3577 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3578 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3579 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4639 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4640 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3580 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3581 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3582 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4636 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3571 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3572 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3573 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3574 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3575 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3576 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4637 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3583 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3590 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3591 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3592 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3593 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3594 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4643 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4634 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3595 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3596 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3584 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4641 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4642 | #REF! | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3585 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3586 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3587 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3588 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3589 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3606 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3611 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3612 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3613 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3614 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3669 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3670 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4648 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13638 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3671 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3607 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13621 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR13376 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3608 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3609 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3610 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR5765 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4647 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4716 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3683 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3684 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3685 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3686 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3689 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4720 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4721 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3688 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3794 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4717 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3678 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3679 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3680 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3681 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4718 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4719 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3682 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3940 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR13637 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4759 | #REF! | DASH-A5 | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR3949 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3950 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3951 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3952 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3601 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3602 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3628 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3941 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3942 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3943 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3944 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3945 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3946 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3947 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3948 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3423 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3562 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3561 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR18302 | #REF! | L3+ | ML-GPX3-1 |
| MNR18303 | #REF! | L3+ | ML-GPX3-1 |
| MNR3419 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3847 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3813 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3417 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3600 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3603 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3424 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3425 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3668 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3624 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3921 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4761 | #REF! | L3+ | ML-GPX3-1 |
| MNR4770 | #REF! | L3+ | ML-GPX3-1 |
| MNR3565 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4767 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR4768 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3418 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3922 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4769 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR18304 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR3631 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3953 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3564 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3563 | #REF! | S9-V14 | ML-GPX3-1 |

| | | | | |
|---|---|---|---|---|
| MNR4765 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR4766 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3422 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3845 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3420 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3814 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3795 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3802 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3803 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3804 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR4724 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR4725 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR3805 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3806 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3807 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3808 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3796 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3797 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3798 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR4722 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR4723 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR3799 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3800 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3801 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3818 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3825 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3826 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3827 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3828 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR13370 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR4729 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3829 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3830 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3831 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3819 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3820 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3821 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3822 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3823 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR4726 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR4727 | #REF! | DASH-A5 | ML-GPX3-1 | bk_johnson@hotmail.com |
| MNR3824 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3832 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3839 | #REF! | S9-V14 | ML-GPX3-1 | |

| | | | | | |
|---|---|---|---|---|---|
| MNR3840 | #REF! | S9-V14 | ML-GPX3-1 | michael_bhagat@hotmail.com | |
| MNR3841 | #REF! | S9-V14 | ML-GPX3-1 | mitsuvic@hotmail.com | |
| MNR3842 | #REF! | S9-V14 | ML-GPX3-1 | mo@dixrupt.com | |
| MNR3843 | #REF! | S9-V14 | ML-GPX3-1 | mrchemdry@hotmail.com | |
| MNR13371 | #REF! | DASH-A5 | ML-GPX3-1 | andrewqle@gmail.com | |
| MNR4733 | #REF! | DASH-A5 | ML-GPX3-1 | ckwoo.david@gmail.com | |
| MNR3844 | #REF! | S9-V14 | ML-GPX3-1 | mrchemdry@hotmail.com | |
| MNR3687 | #REF! | S9-V14 | ML-GPX3-1 | lucasl@gmail.com | |
| MNR3833 | #REF! | S9-V14 | ML-GPX3-1 | micah69@icloud.com | |
| MNR3834 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3835 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3836 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3837 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR4730 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR4731 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3838 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR4734 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3861 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR4736 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR4737 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3862 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3863 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3864 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR4738 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3865 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3866 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR13632 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3848 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3855 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3856 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3857 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3858 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3859 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3860 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3867 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR4740 | #REF! | DASH-A5 | ML-GPX3-1 | | |
| MNR3875 | #REF! | S9-V14 | ML-GPX3-1 | no0@zy2k01.com | |
| MNR3876 | #REF! | S9-V14 | ML-GPX3-1 | no0@zy2k01.com | |
| MNR3877 | #REF! | S9-V14 | ML-GPX3-1 | no0@zy2k01.com | |
| MNR3878 | #REF! | S9-V14 | ML-GPX3-1 | no0@zy2k01.com | |
| MNR3879 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3880 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR3901 | #REF! | S9-V14 | ML-GPX3-1 | | |
| MNR13622 | #REF! | DASH-A5 | ML-GPX3-1 | | |

| | | | | |
|---|---|---|---|---|
| MNR3868 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3869 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3870 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3871 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3872 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3873 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3874 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR5767 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR13624 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR4746 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3897 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3898 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR3908 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR4747 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR13372 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3899 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR3900 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3903 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR13378 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3891 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3892 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3893 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR3894 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR3895 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR3896 | #REF! | S9-V13.5 | ML-GPX3-1 | |
| MNR4745 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3904 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3912 | #REF! | S9-V14 | ML-GPX3-1 | jtwinslow@juno.com |
| MNR3913 | #REF! | S9-V14 | ML-GPX3-1 | jtwinslow@juno.com |
| MNR3914 | #REF! | S9-V14 | ML-GPX3-1 | jtwinslow@juno.com |
| MNR3915 | #REF! | S9-V14 | ML-GPX3-1 | jtwinslow@juno.com |
| MNR3916 | #REF! | S9-V14 | ML-GPX3-1 | jtwinslow@juno.com |
| MNR13631 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR4751 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3890 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3926 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3905 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR13373 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR4750 | #REF! | DASH-A5 | ML-GPX3-1 | |
| MNR3906 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3907 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3909 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3910 | #REF! | S9-V14 | ML-GPX3-1 | |
| MNR3911 | #REF! | S9-V13.5 | ML-GPX3-1 | jtwinslow@juno.com |

| | | | |
|---|---|---|---|
| MNR3927 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3933 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3934 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3935 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3936 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3937 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3938 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4756 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR18305 | #REF! | L3+ | ML-GPX3-1 |
| MNR3939 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3928 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13628 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR18306 | #REF! | L3+ | ML-GPX3-1 |
| MNR3930 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3931 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3932 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR13626 | #REF! | DASH-A5 | ML-GPX3-1 |
| MNR18307 | #REF! | L3+ | ML-GPX3-1 |
| MNR4662 | #REF! | L3+ | ML-GPX3-1 |
| MNR4663 | #REF! | L3+ | ML-GPX3-1 |
| MNR4664 | #REF! | L3+ | ML-GPX3-1 |
| MNR4665 | #REF! | L3+ | ML-GPX3-1 |
| MNR4666 | #REF! | L3+ | ML-GPX3-1 |
| MNR4667 | #REF! | L3+ | ML-GPX3-1 |
| MNR4668 | #REF! | L3+ | ML-GPX3-1 |
| MNR4669 | #REF! | L3+ | ML-GPX3-1 |
| MNR4670 | #REF! | L3+ | ML-GPX3-1 |
| MNR13724 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4485 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4486 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4487 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4488 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4489 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4490 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4491 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4492 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4707 | #REF! | L3+ | ML-GPX3-1 |
| MNR4708 | #REF! | L3+ | ML-GPX3-1 |
| MNR4709 | #REF! | L3+ | ML-GPX3-1 |
| MNR4710 | #REF! | L3+ | ML-GPX3-1 |
| MNR4711 | #REF! | L3+ | ML-GPX3-1 |
| MNR4712 | #REF! | L3+ | ML-GPX3-1 |
| MNR4713 | #REF! | L3+ | ML-GPX3-1 |
| MNR4714 | #REF! | L3+ | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR4715 | #REF! | L3+ | ML-GPX3-1 |
| MNR4493 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4494 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4495 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4496 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4497 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4498 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4499 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4500 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4501 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3490 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3491 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3492 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3493 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3494 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3495 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3496 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3497 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3498 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4671 | #REF! | L3+ | ML-GPX3-1 |
| MNR4672 | #REF! | L3+ | ML-GPX3-1 |
| MNR4673 | #REF! | L3+ | ML-GPX3-1 |
| MNR4674 | #REF! | L3+ | ML-GPX3-1 |
| MNR4675 | #REF! | L3+ | ML-GPX3-1 |
| MNR4676 | #REF! | L3+ | ML-GPX3-1 |
| MNR4677 | #REF! | L3+ | ML-GPX3-1 |
| MNR4678 | #REF! | L3+ | ML-GPX3-1 |
| MNR4679 | #REF! | L3+ | ML-GPX3-1 |
| MNR3525 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3526 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3527 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3528 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3529 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3530 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3531 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3532 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR3533 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4680 | #REF! | L3+ | ML-GPX3-1 |
| MNR4681 | #REF! | L3+ | ML-GPX3-1 |
| MNR4682 | #REF! | L3+ | ML-GPX3-1 |
| MNR4683 | #REF! | L3+ | ML-GPX3-1 |
| MNR4684 | #REF! | L3+ | ML-GPX3-1 |
| MNR4685 | #REF! | L3+ | ML-GPX3-1 |
| MNR4686 | #REF! | L3+ | ML-GPX3-1 |

| | | | |
|---|---|---|---|
| MNR4687 | #REF! | L3+ | ML-GPX3-1 |
| MNR4688 | #REF! | L3+ | ML-GPX3-1 |
| MNR4475 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4476 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4477 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4478 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4479 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4480 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4481 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4482 | #REF! | S9-V14 | ML-GPX3-1 |
| MNR4483 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4689 | #REF! | L3+ | ML-GPX3-1 |
| MNR4690 | #REF! | L3+ | ML-GPX3-1 |
| MNR4691 | #REF! | L3+ | ML-GPX3-1 |
| MNR4692 | #REF! | L3+ | ML-GPX3-1 |
| MNR4693 | #REF! | L3+ | ML-GPX3-1 |
| MNR4694 | #REF! | L3+ | ML-GPX3-1 |
| MNR4695 | #REF! | L3+ | ML-GPX3-1 |
| MNR4696 | #REF! | L3+ | ML-GPX3-1 |
| MNR4697 | #REF! | L3+ | ML-GPX3-1 |
| MNR3453 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3454 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3455 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3456 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3457 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3458 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3459 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3460 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR3461 | #REF! | S9-V13.5 | ML-GPX3-1 |
| MNR4698 | #REF! | L3+ | ML-GPX3-1 |
| MNR4699 | #REF! | L3+ | ML-GPX3-1 |
| MNR4700 | #REF! | L3+ | ML-GPX3-1 |
| MNR18388 | ML-GPX3-1-15-9 | L3+ | ML-GPX3-1 |
| MNR4702 | #REF! | L3+ | ML-GPX3-1 |
| MNR4703 | #REF! | L3+ | ML-GPX3-1 |
| MNR4704 | #REF! | L3+ | ML-GPX3-1 |
| MNR4705 | #REF! | L3+ | ML-GPX3-1 |
| MNR4706 | #REF! | L3+ | ML-GPX3-1 |
| MNR1690 | #REF! | L3+ | ML-GPX4-1 |
| MNR1700 | #REF! | L3+ | ML-GPX4-1 |
| MNR1701 | #REF! | L3+ | ML-GPX4-1 |
| MNR1756 | #REF! | L3+ | ML-GPX4-1 |
| MNR1757 | #REF! | L3+ | ML-GPX4-1 |
| MNR1758 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR1759 | #REF! | L3+ | ML-GPX4-1 |
| MNR1760 | #REF! | L3+ | ML-GPX4-1 |
| MNR1761 | #REF! | L3+ | ML-GPX4-1 |
| MNR1762 | #REF! | L3+ | ML-GPX4-1 |
| MNR1691 | #REF! | L3+ | ML-GPX4-1 |
| MNR1692 | #REF! | L3+ | ML-GPX4-1 |
| MNR1693 | #REF! | L3+ | ML-GPX4-1 |
| MNR1694 | #REF! | L3+ | ML-GPX4-1 |
| MNR1695 | #REF! | L3+ | ML-GPX4-1 |
| MNR1697 | #REF! | L3+ | ML-GPX4-1 |
| MNR1698 | #REF! | L3+ | ML-GPX4-1 |
| MNR1699 | #REF! | L3+ | ML-GPX4-1 |
| MNR4933 | #REF! | L3+ | ML-GPX4-1 |
| MNR4942 | #REF! | L3+ | ML-GPX4-1 |
| MNR4943 | #REF! | L3+ | ML-GPX4-1 |
| MNR4944 | #REF! | L3+ | ML-GPX4-1 |
| MNR4945 | #REF! | L3+ | ML-GPX4-1 |
| MNR4946 | #REF! | L3+ | ML-GPX4-1 |
| MNR4947 | #REF! | L3+ | ML-GPX4-1 |
| MNR4948 | #REF! | L3+ | ML-GPX4-1 |
| MNR4949 | #REF! | L3+ | ML-GPX4-1 |
| MNR4950 | #REF! | L3+ | ML-GPX4-1 |
| MNR4934 | #REF! | L3+ | ML-GPX4-1 |
| MNR4935 | #REF! | L3+ | ML-GPX4-1 |
| MNR4936 | #REF! | L3+ | ML-GPX4-1 |
| MNR4937 | #REF! | L3+ | ML-GPX4-1 |
| MNR4938 | #REF! | L3+ | ML-GPX4-1 |
| MNR4939 | #REF! | L3+ | ML-GPX4-1 |
| MNR4940 | #REF! | L3+ | ML-GPX4-1 |
| MNR4941 | #REF! | L3+ | ML-GPX4-1 |
| MNR4951 | #REF! | L3+ | ML-GPX4-1 |
| MNR4960 | #REF! | L3+ | ML-GPX4-1 |
| MNR4961 | #REF! | L3+ | ML-GPX4-1 |
| MNR4962 | #REF! | L3+ | ML-GPX4-1 |
| MNR4963 | #REF! | L3+ | ML-GPX4-1 |
| MNR4964 | #REF! | L3+ | ML-GPX4-1 |
| MNR4965 | #REF! | L3+ | ML-GPX4-1 |
| MNR4966 | #REF! | L3+ | ML-GPX4-1 |
| MNR4967 | #REF! | L3+ | ML-GPX4-1 |
| MNR4968 | #REF! | L3+ | ML-GPX4-1 |
| MNR4952 | #REF! | L3+ | ML-GPX4-1 |
| MNR4953 | #REF! | L3+ | ML-GPX4-1 |
| MNR4954 | #REF! | L3+ | ML-GPX4-1 |
| MNR4955 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR4956 | #REF! | L3+ | ML-GPX4-1 |
| MNR4957 | #REF! | L3+ | ML-GPX4-1 |
| MNR4958 | #REF! | L3+ | ML-GPX4-1 |
| MNR4959 | #REF! | L3+ | ML-GPX4-1 |
| MNR8600 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8591 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8590 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8589 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8588 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8587 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8586 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8585 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8584 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8583 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8599 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8598 | #REF! | S9-V14 | ML-GPX4-1 |
| MNR8597 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8596 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8595 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8594 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8593 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8592 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR1763 | #REF! | L3+ | ML-GPX4-1 |
| MNR7156 | #REF! | L3+ | ML-GPX4-1 |
| MNR6863 | #REF! | L3+ | ML-GPX4-1 |
| MNR7225 | #REF! | L3+ | ML-GPX4-1 |
| MNR7226 | #REF! | L3+ | ML-GPX4-1 |
| MNR6864 | #REF! | L3+ | ML-GPX4-1 |
| MNR7108 | #REF! | L3+ | ML-GPX4-1 |
| MNR7223 | #REF! | L3+ | ML-GPX4-1 |
| MNR7150 | #REF! | L3+ | ML-GPX4-1 |
| MNR7151 | #REF! | L3+ | ML-GPX4-1 |
| MNR6771 | #REF! | L3+ | ML-GPX4-1 |
| MNR6772 | #REF! | L3+ | ML-GPX4-1 |
| MNR7116 | #REF! | L3+ | ML-GPX4-1 |
| MNR7160 | #REF! | L3+ | ML-GPX4-1 |
| MNR7157 | #REF! | L3+ | ML-GPX4-1 |
| MNR7224 | #REF! | L3+ | ML-GPX4-1 |
| MNR6868 | #REF! | L3+ | ML-GPX4-1 |
| MNR7167 | #REF! | L3+ | ML-GPX4-1 |
| MNR6869 | #REF! | L3+ | ML-GPX4-1 |
| MNR4816 | #REF! | L3+ | ML-GPX4-1 |
| MNR4817 | #REF! | L3+ | ML-GPX4-1 |
| MNR4818 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR4819 | #REF! | L3+ | ML-GPX4-1 |
| MNR4820 | #REF! | L3+ | ML-GPX4-1 |
| MNR4821 | #REF! | L3+ | ML-GPX4-1 |
| MNR4822 | #REF! | L3+ | ML-GPX4-1 |
| MNR4823 | #REF! | L3+ | ML-GPX4-1 |
| MNR4824 | #REF! | L3+ | ML-GPX4-1 |
| MNR6867 | #REF! | L3+ | ML-GPX4-1 |
| MNR7111 | #REF! | L3+ | ML-GPX4-1 |
| MNR7120 | #REF! | L3+ | ML-GPX4-1 |
| MNR7166 | #REF! | L3+ | ML-GPX4-1 |
| MNR4812 | #REF! | L3+ | ML-GPX4-1 |
| MNR4813 | #REF! | L3+ | ML-GPX4-1 |
| MNR4814 | #REF! | L3+ | ML-GPX4-1 |
| MNR4815 | #REF! | L3+ | ML-GPX4-1 |
| MNR4825 | #REF! | L3+ | ML-GPX4-1 |
| MNR4834 | #REF! | L3+ | ML-GPX4-1 |
| MNR4835 | #REF! | L3+ | ML-GPX4-1 |
| MNR4836 | #REF! | L3+ | ML-GPX4-1 |
| MNR4837 | #REF! | L3+ | ML-GPX4-1 |
| MNR4838 | #REF! | L3+ | ML-GPX4-1 |
| MNR4839 | #REF! | L3+ | ML-GPX4-1 |
| MNR4840 | #REF! | L3+ | ML-GPX4-1 |
| MNR4841 | #REF! | L3+ | ML-GPX4-1 |
| MNR4842 | #REF! | L3+ | ML-GPX4-1 |
| MNR4826 | #REF! | L3+ | ML-GPX4-1 |
| MNR4827 | #REF! | L3+ | ML-GPX4-1 |
| MNR4828 | #REF! | L3+ | ML-GPX4-1 |
| MNR4829 | #REF! | L3+ | ML-GPX4-1 |
| MNR4830 | #REF! | L3+ | ML-GPX4-1 |
| MNR4831 | #REF! | L3+ | ML-GPX4-1 |
| MNR4832 | #REF! | L3+ | ML-GPX4-1 |
| MNR4833 | #REF! | L3+ | ML-GPX4-1 |
| MNR4843 | #REF! | L3+ | ML-GPX4-1 |
| MNR4852 | #REF! | L3+ | ML-GPX4-1 |
| MNR4853 | #REF! | L3+ | ML-GPX4-1 |
| MNR4854 | #REF! | L3+ | ML-GPX4-1 |
| MNR4855 | #REF! | L3+ | ML-GPX4-1 |
| MNR4856 | #REF! | L3+ | ML-GPX4-1 |
| MNR4857 | #REF! | L3+ | ML-GPX4-1 |
| MNR4858 | #REF! | L3+ | ML-GPX4-1 |
| MNR4859 | #REF! | L3+ | ML-GPX4-1 |
| MNR4860 | #REF! | L3+ | ML-GPX4-1 |
| MNR4844 | #REF! | L3+ | ML-GPX4-1 |
| MNR4845 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR4846 | #REF! | L3+ | ML-GPX4-1 |
| MNR4847 | #REF! | L3+ | ML-GPX4-1 |
| MNR4848 | #REF! | L3+ | ML-GPX4-1 |
| MNR4849 | #REF! | L3+ | ML-GPX4-1 |
| MNR4850 | #REF! | L3+ | ML-GPX4-1 |
| MNR4851 | #REF! | L3+ | ML-GPX4-1 |
| MNR4861 | #REF! | L3+ | ML-GPX4-1 |
| MNR4870 | #REF! | L3+ | ML-GPX4-1 |
| MNR4871 | #REF! | L3+ | ML-GPX4-1 |
| MNR4872 | #REF! | L3+ | ML-GPX4-1 |
| MNR4873 | #REF! | L3+ | ML-GPX4-1 |
| MNR4874 | #REF! | L3+ | ML-GPX4-1 |
| MNR4875 | #REF! | L3+ | ML-GPX4-1 |
| MNR4876 | #REF! | L3+ | ML-GPX4-1 |
| MNR4877 | #REF! | L3+ | ML-GPX4-1 |
| MNR4878 | #REF! | L3+ | ML-GPX4-1 |
| MNR4862 | #REF! | L3+ | ML-GPX4-1 |
| MNR4863 | #REF! | L3+ | ML-GPX4-1 |
| MNR4864 | #REF! | L3+ | ML-GPX4-1 |
| MNR4865 | #REF! | L3+ | ML-GPX4-1 |
| MNR4866 | #REF! | L3+ | ML-GPX4-1 |
| MNR4867 | #REF! | L3+ | ML-GPX4-1 |
| MNR4868 | #REF! | L3+ | ML-GPX4-1 |
| MNR4869 | #REF! | L3+ | ML-GPX4-1 |
| MNR4879 | #REF! | L3+ | ML-GPX4-1 |
| MNR4888 | #REF! | L3+ | ML-GPX4-1 |
| MNR4889 | #REF! | L3+ | ML-GPX4-1 |
| MNR4890 | #REF! | L3+ | ML-GPX4-1 |
| MNR4891 | #REF! | L3+ | ML-GPX4-1 |
| MNR4892 | #REF! | L3+ | ML-GPX4-1 |
| MNR4893 | #REF! | L3+ | ML-GPX4-1 |
| MNR4894 | #REF! | L3+ | ML-GPX4-1 |
| MNR4895 | #REF! | L3+ | ML-GPX4-1 |
| MNR4896 | #REF! | L3+ | ML-GPX4-1 |
| MNR4880 | #REF! | L3+ | ML-GPX4-1 |
| MNR4881 | #REF! | L3+ | ML-GPX4-1 |
| MNR4882 | #REF! | L3+ | ML-GPX4-1 |
| MNR4883 | #REF! | L3+ | ML-GPX4-1 |
| MNR4884 | #REF! | L3+ | ML-GPX4-1 |
| MNR4885 | #REF! | L3+ | ML-GPX4-1 |
| MNR4886 | #REF! | L3+ | ML-GPX4-1 |
| MNR4887 | #REF! | L3+ | ML-GPX4-1 |
| MNR4897 | #REF! | L3+ | ML-GPX4-1 |
| MNR4906 | #REF! | L3+ | ML-GPX4-1 |

| | | | | |
|---|---|---|---|---|
| MNR4907 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4908 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4909 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4910 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4911 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4912 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4913 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4914 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4898 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4899 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4900 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4901 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4902 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4903 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4904 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4905 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4915 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4924 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4925 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4926 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4927 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4928 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4929 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4930 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4931 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4932 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4916 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4917 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4918 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4919 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4920 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4921 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4922 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4923 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4969 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4978 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4979 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4980 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4981 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4982 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4983 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4984 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4985 | #REF! | L3+ | ML-GPX4-1 | |
| MNR4986 | #REF! | L3+ | ML-GPX4-1 | |

| | | | |
|---|---|---|---|
| MNR4970 | #REF! | L3+ | ML-GPX4-1 |
| MNR4971 | #REF! | L3+ | ML-GPX4-1 |
| MNR4972 | #REF! | L3+ | ML-GPX4-1 |
| MNR4973 | #REF! | L3+ | ML-GPX4-1 |
| MNR4974 | #REF! | L3+ | ML-GPX4-1 |
| MNR4975 | #REF! | L3+ | ML-GPX4-1 |
| MNR4976 | #REF! | L3+ | ML-GPX4-1 |
| MNR4977 | #REF! | L3+ | ML-GPX4-1 |
| MNR7431 | #REF! | L3+ | ML-GPX4-1 |
| MNR7440 | #REF! | L3+ | ML-GPX4-1 |
| MNR7441 | #REF! | L3+ | ML-GPX4-1 |
| MNR7442 | #REF! | L3+ | ML-GPX4-1 |
| MNR7443 | #REF! | L3+ | ML-GPX4-1 |
| MNR7444 | #REF! | L3+ | ML-GPX4-1 |
| MNR7445 | #REF! | L3+ | ML-GPX4-1 |
| MNR7446 | #REF! | L3+ | ML-GPX4-1 |
| MNR7447 | #REF! | L3+ | ML-GPX4-1 |
| MNR7448 | #REF! | L3+ | ML-GPX4-1 |
| MNR7432 | #REF! | L3+ | ML-GPX4-1 |
| MNR7433 | #REF! | L3+ | ML-GPX4-1 |
| MNR7434 | #REF! | L3+ | ML-GPX4-1 |
| MNR7435 | #REF! | L3+ | ML-GPX4-1 |
| MNR7436 | #REF! | L3+ | ML-GPX4-1 |
| MNR7437 | #REF! | L3+ | ML-GPX4-1 |
| MNR7438 | #REF! | L3+ | ML-GPX4-1 |
| MNR7439 | #REF! | L3+ | ML-GPX4-1 |
| MNR3627 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8574 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8573 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8572 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8571 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8570 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8569 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8568 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8567 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8566 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8582 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8581 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8580 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8579 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8578 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8577 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8576 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8575 | #REF! | S9-V13.5 | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR8565 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8556 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8555 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8554 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8553 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8552 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8551 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8550 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8549 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8548 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8564 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8563 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8562 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8561 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8560 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8559 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8558 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8557 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR4987 | #REF! | L3+ | ML-GPX4-1 |
| MNR4996 | #REF! | L3+ | ML-GPX4-1 |
| MNR4997 | #REF! | L3+ | ML-GPX4-1 |
| MNR4998 | #REF! | L3+ | ML-GPX4-1 |
| MNR4999 | #REF! | L3+ | ML-GPX4-1 |
| MNR5000 | #REF! | L3+ | ML-GPX4-1 |
| MNR7301 | #REF! | L3+ | ML-GPX4-1 |
| MNR7302 | #REF! | L3+ | ML-GPX4-1 |
| MNR7303 | #REF! | L3+ | ML-GPX4-1 |
| MNR7304 | #REF! | L3+ | ML-GPX4-1 |
| MNR4988 | #REF! | L3+ | ML-GPX4-1 |
| MNR4989 | #REF! | L3+ | ML-GPX4-1 |
| MNR4990 | #REF! | L3+ | ML-GPX4-1 |
| MNR4991 | #REF! | L3+ | ML-GPX4-1 |
| MNR4992 | #REF! | L3+ | ML-GPX4-1 |
| MNR4993 | #REF! | L3+ | ML-GPX4-1 |
| MNR4994 | #REF! | L3+ | ML-GPX4-1 |
| MNR4995 | #REF! | L3+ | ML-GPX4-1 |
| MNR7305 | #REF! | L3+ | ML-GPX4-1 |
| MNR7314 | #REF! | L3+ | ML-GPX4-1 |
| MNR7315 | #REF! | L3+ | ML-GPX4-1 |
| MNR7316 | #REF! | L3+ | ML-GPX4-1 |
| MNR7317 | #REF! | L3+ | ML-GPX4-1 |
| MNR7318 | #REF! | L3+ | ML-GPX4-1 |
| MNR7319 | #REF! | L3+ | ML-GPX4-1 |
| MNR7320 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7321 | #REF! | L3+ | ML-GPX4-1 |
| MNR7322 | #REF! | L3+ | ML-GPX4-1 |
| MNR7306 | #REF! | L3+ | ML-GPX4-1 |
| MNR7307 | #REF! | L3+ | ML-GPX4-1 |
| MNR7308 | #REF! | L3+ | ML-GPX4-1 |
| MNR7309 | #REF! | L3+ | ML-GPX4-1 |
| MNR7310 | #REF! | L3+ | ML-GPX4-1 |
| MNR7311 | #REF! | L3+ | ML-GPX4-1 |
| MNR7312 | #REF! | L3+ | ML-GPX4-1 |
| MNR7313 | #REF! | L3+ | ML-GPX4-1 |
| MNR7323 | #REF! | L3+ | ML-GPX4-1 |
| MNR7332 | #REF! | L3+ | ML-GPX4-1 |
| MNR7333 | #REF! | L3+ | ML-GPX4-1 |
| MNR7334 | #REF! | L3+ | ML-GPX4-1 |
| MNR7335 | #REF! | L3+ | ML-GPX4-1 |
| MNR7336 | #REF! | L3+ | ML-GPX4-1 |
| MNR7337 | #REF! | L3+ | ML-GPX4-1 |
| MNR7338 | #REF! | L3+ | ML-GPX4-1 |
| MNR7339 | #REF! | L3+ | ML-GPX4-1 |
| MNR7340 | #REF! | L3+ | ML-GPX4-1 |
| MNR7324 | #REF! | L3+ | ML-GPX4-1 |
| MNR7325 | #REF! | L3+ | ML-GPX4-1 |
| MNR7326 | #REF! | L3+ | ML-GPX4-1 |
| MNR7327 | #REF! | L3+ | ML-GPX4-1 |
| MNR7328 | #REF! | L3+ | ML-GPX4-1 |
| MNR7329 | #REF! | L3+ | ML-GPX4-1 |
| MNR7330 | #REF! | L3+ | ML-GPX4-1 |
| MNR7331 | #REF! | L3+ | ML-GPX4-1 |
| MNR7341 | #REF! | L3+ | ML-GPX4-1 |
| MNR7350 | #REF! | L3+ | ML-GPX4-1 |
| MNR7351 | #REF! | L3+ | ML-GPX4-1 |
| MNR7352 | #REF! | L3+ | ML-GPX4-1 |
| MNR7353 | #REF! | L3+ | ML-GPX4-1 |
| MNR7354 | #REF! | L3+ | ML-GPX4-1 |
| MNR7355 | #REF! | L3+ | ML-GPX4-1 |
| MNR7356 | #REF! | L3+ | ML-GPX4-1 |
| MNR7357 | #REF! | L3+ | ML-GPX4-1 |
| MNR7358 | #REF! | L3+ | ML-GPX4-1 |
| MNR7342 | #REF! | L3+ | ML-GPX4-1 |
| MNR7343 | #REF! | L3+ | ML-GPX4-1 |
| MNR7344 | #REF! | L3+ | ML-GPX4-1 |
| MNR7345 | #REF! | L3+ | ML-GPX4-1 |
| MNR7346 | #REF! | L3+ | ML-GPX4-1 |
| MNR7347 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7348 | #REF! | L3+ | ML-GPX4-1 |
| MNR7349 | #REF! | L3+ | ML-GPX4-1 |
| MNR7359 | #REF! | L3+ | ML-GPX4-1 |
| MNR7368 | #REF! | L3+ | ML-GPX4-1 |
| MNR7369 | #REF! | L3+ | ML-GPX4-1 |
| MNR7370 | #REF! | L3+ | ML-GPX4-1 |
| MNR7371 | #REF! | L3+ | ML-GPX4-1 |
| MNR7372 | #REF! | L3+ | ML-GPX4-1 |
| MNR7373 | #REF! | L3+ | ML-GPX4-1 |
| MNR7374 | #REF! | L3+ | ML-GPX4-1 |
| MNR7375 | #REF! | L3+ | ML-GPX4-1 |
| MNR7376 | #REF! | L3+ | ML-GPX4-1 |
| MNR7360 | #REF! | L3+ | ML-GPX4-1 |
| MNR7361 | #REF! | L3+ | ML-GPX4-1 |
| MNR7362 | #REF! | L3+ | ML-GPX4-1 |
| MNR7363 | #REF! | L3+ | ML-GPX4-1 |
| MNR7364 | #REF! | L3+ | ML-GPX4-1 |
| MNR7365 | #REF! | L3+ | ML-GPX4-1 |
| MNR7366 | #REF! | L3+ | ML-GPX4-1 |
| MNR7367 | #REF! | L3+ | ML-GPX4-1 |
| MNR7377 | #REF! | L3+ | ML-GPX4-1 |
| MNR7386 | #REF! | L3+ | ML-GPX4-1 |
| MNR7387 | #REF! | L3+ | ML-GPX4-1 |
| MNR7388 | #REF! | L3+ | ML-GPX4-1 |
| MNR7389 | #REF! | L3+ | ML-GPX4-1 |
| MNR7390 | #REF! | L3+ | ML-GPX4-1 |
| MNR7391 | #REF! | L3+ | ML-GPX4-1 |
| MNR7392 | #REF! | L3+ | ML-GPX4-1 |
| MNR7393 | #REF! | L3+ | ML-GPX4-1 |
| MNR7394 | #REF! | L3+ | ML-GPX4-1 |
| MNR7378 | #REF! | L3+ | ML-GPX4-1 |
| MNR7379 | #REF! | L3+ | ML-GPX4-1 |
| MNR7380 | #REF! | L3+ | ML-GPX4-1 |
| MNR7381 | #REF! | L3+ | ML-GPX4-1 |
| MNR7382 | #REF! | L3+ | ML-GPX4-1 |
| MNR7383 | #REF! | L3+ | ML-GPX4-1 |
| MNR7384 | #REF! | L3+ | ML-GPX4-1 |
| MNR7385 | #REF! | L3+ | ML-GPX4-1 |
| MNR7395 | #REF! | L3+ | ML-GPX4-1 |
| MNR7404 | #REF! | L3+ | ML-GPX4-1 |
| MNR7405 | #REF! | L3+ | ML-GPX4-1 |
| MNR7406 | #REF! | L3+ | ML-GPX4-1 |
| MNR7407 | #REF! | L3+ | ML-GPX4-1 |
| MNR7408 | #REF! | L3+ | ML-GPX4-1 |

| | | | | |
|---|---|---|---|---|
| MNR7409 | #REF! | L3+ | ML-GPX4-1 | jsrferguson@gmail.com ███████████ |
| MNR7410 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7411 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7412 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7396 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7397 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7398 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7399 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7400 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7401 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7402 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7403 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7413 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7422 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7423 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7424 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7425 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7426 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7427 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7428 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7429 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7430 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7414 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7415 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7416 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7417 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7418 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7419 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7420 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7421 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7449 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7458 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7459 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7460 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7461 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7462 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7463 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7464 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7465 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7466 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com |
| MNR7450 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7451 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7452 | #REF! | L3+ | ML-GPX4-1 | ████████████ |
| MNR7453 | #REF! | L3+ | ML-GPX4-1 | john.mcmahamon@runbox.com ████ |

| | | | |
|---|---|---|---|
| MNR7454 | #REF! | L3+ | ML-GPX4-1 |
| MNR7455 | #REF! | L3+ | ML-GPX4-1 |
| MNR7456 | #REF! | L3+ | ML-GPX4-1 |
| MNR7457 | #REF! | L3+ | ML-GPX4-1 |
| MNR7611 | #REF! | L3+ | ML-GPX4-1 |
| MNR7620 | #REF! | L3+ | ML-GPX4-1 |
| MNR7621 | #REF! | L3+ | ML-GPX4-1 |
| MNR7622 | #REF! | L3+ | ML-GPX4-1 |
| MNR7623 | #REF! | L3+ | ML-GPX4-1 |
| MNR7624 | #REF! | L3+ | ML-GPX4-1 |
| MNR7625 | #REF! | L3+ | ML-GPX4-1 |
| MNR18308 | #REF! | L3+ | ML-GPX4-1 |
| MNR18309 | #REF! | L3+ | ML-GPX4-1 |
| MNR7628 | #REF! | L3+ | ML-GPX4-1 |
| MNR7612 | #REF! | L3+ | ML-GPX4-1 |
| MNR18310 | #REF! | L3+ | ML-GPX4-1 |
| MNR18311 | #REF! | L3+ | ML-GPX4-1 |
| MNR18312 | #REF! | L3+ | ML-GPX4-1 |
| MNR7616 | #REF! | L3+ | ML-GPX4-1 |
| MNR7617 | #REF! | L3+ | ML-GPX4-1 |
| MNR18313 | #REF! | L3+ | ML-GPX4-1 |
| MNR7619 | #REF! | L3+ | ML-GPX4-1 |
| MNR3881 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3615 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3623 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3616 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3889 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3919 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3888 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3630 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3853 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3849 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3883 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3918 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3812 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3622 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3854 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3850 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3617 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3886 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3599 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3885 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3810 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3816 | #REF! | S9-V13.5 | ML-GPX4-1 |

| | | | | | |
|---|---|---|---|---|---|
| MNR3925 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3851 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3846 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3809 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3811 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3817 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3815 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3917 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3882 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3632 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3421 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR0445-1 | #REF! | S9-V14 | ML-GPX4-1 | | |
| MNR3620 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR3884 | #REF! | S9-V13.5 | ML-GPX4-1 | | |
| MNR7467 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7476 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7477 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7478 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7479 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7480 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7481 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7482 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7483 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7484 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7468 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7469 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7470 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7471 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7472 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7473 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7474 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7475 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7485 | #REF! | L3+ | ML-GPX4-1 | jtwinslow@juno.com | |
| MNR7494 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7495 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7496 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7497 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7498 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7499 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7500 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7501 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7502 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7486 | #REF! | L3+ | ML-GPX4-1 | | |
| MNR7487 | #REF! | L3+ | ML-GPX4-1 | | |

| | | | |
|---|---|---|---|
| MNR7488 | #REF! | L3+ | ML-GPX4-1 |
| MNR7489 | #REF! | L3+ | ML-GPX4-1 |
| MNR7490 | #REF! | L3+ | ML-GPX4-1 |
| MNR7491 | #REF! | L3+ | ML-GPX4-1 |
| MNR7492 | #REF! | L3+ | ML-GPX4-1 |
| MNR7493 | #REF! | L3+ | ML-GPX4-1 |
| MNR7503 | #REF! | L3+ | ML-GPX4-1 |
| MNR7512 | #REF! | L3+ | ML-GPX4-1 |
| MNR7513 | #REF! | L3+ | ML-GPX4-1 |
| MNR7514 | #REF! | L3+ | ML-GPX4-1 |
| MNR7515 | #REF! | L3+ | ML-GPX4-1 |
| MNR7516 | #REF! | L3+ | ML-GPX4-1 |
| MNR7517 | #REF! | L3+ | ML-GPX4-1 |
| MNR7518 | #REF! | L3+ | ML-GPX4-1 |
| MNR7519 | #REF! | L3+ | ML-GPX4-1 |
| MNR7520 | #REF! | L3+ | ML-GPX4-1 |
| MNR7504 | #REF! | L3+ | ML-GPX4-1 |
| MNR7505 | #REF! | L3+ | ML-GPX4-1 |
| MNR7506 | #REF! | L3+ | ML-GPX4-1 |
| MNR7507 | #REF! | L3+ | ML-GPX4-1 |
| MNR7508 | #REF! | L3+ | ML-GPX4-1 |
| MNR7509 | #REF! | L3+ | ML-GPX4-1 |
| MNR7510 | #REF! | L3+ | ML-GPX4-1 |
| MNR7511 | #REF! | L3+ | ML-GPX4-1 |
| MNR7521 | #REF! | L3+ | ML-GPX4-1 |
| MNR7530 | #REF! | L3+ | ML-GPX4-1 |
| MNR7531 | #REF! | L3+ | ML-GPX4-1 |
| MNR7532 | #REF! | L3+ | ML-GPX4-1 |
| MNR7533 | #REF! | L3+ | ML-GPX4-1 |
| MNR7534 | #REF! | L3+ | ML-GPX4-1 |
| MNR7535 | #REF! | L3+ | ML-GPX4-1 |
| MNR7536 | #REF! | L3+ | ML-GPX4-1 |
| MNR7537 | #REF! | L3+ | ML-GPX4-1 |
| MNR7538 | #REF! | L3+ | ML-GPX4-1 |
| MNR7522 | #REF! | L3+ | ML-GPX4-1 |
| MNR7523 | #REF! | L3+ | ML-GPX4-1 |
| MNR7524 | #REF! | L3+ | ML-GPX4-1 |
| MNR7525 | #REF! | L3+ | ML-GPX4-1 |
| MNR7526 | #REF! | L3+ | ML-GPX4-1 |
| MNR7527 | #REF! | L3+ | ML-GPX4-1 |
| MNR7528 | #REF! | L3+ | ML-GPX4-1 |
| MNR7529 | #REF! | L3+ | ML-GPX4-1 |
| MNR7539 | #REF! | L3+ | ML-GPX4-1 |
| MNR7548 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7549 | #REF! | L3+ | ML-GPX4-1 |
| MNR7550 | #REF! | L3+ | ML-GPX4-1 |
| MNR7551 | #REF! | L3+ | ML-GPX4-1 |
| MNR7552 | #REF! | L3+ | ML-GPX4-1 |
| MNR7553 | #REF! | L3+ | ML-GPX4-1 |
| MNR7554 | #REF! | L3+ | ML-GPX4-1 |
| MNR7555 | #REF! | L3+ | ML-GPX4-1 |
| MNR7556 | #REF! | L3+ | ML-GPX4-1 |
| MNR7540 | #REF! | L3+ | ML-GPX4-1 |
| MNR7541 | #REF! | L3+ | ML-GPX4-1 |
| MNR7542 | #REF! | L3+ | ML-GPX4-1 |
| MNR7543 | #REF! | L3+ | ML-GPX4-1 |
| MNR7544 | #REF! | L3+ | ML-GPX4-1 |
| MNR7545 | #REF! | L3+ | ML-GPX4-1 |
| MNR7546 | #REF! | L3+ | ML-GPX4-1 |
| MNR7547 | #REF! | L3+ | ML-GPX4-1 |
| MNR7557 | #REF! | L3+ | ML-GPX4-1 |
| MNR7566 | #REF! | L3+ | ML-GPX4-1 |
| MNR7567 | #REF! | L3+ | ML-GPX4-1 |
| MNR7568 | #REF! | L3+ | ML-GPX4-1 |
| MNR7571 | #REF! | L3+ | ML-GPX4-1 |
| MNR7572 | #REF! | L3+ | ML-GPX4-1 |
| MNR7574 | #REF! | L3+ | ML-GPX4-1 |
| MNR7558 | #REF! | L3+ | ML-GPX4-1 |
| MNR7559 | #REF! | L3+ | ML-GPX4-1 |
| MNR7560 | #REF! | L3+ | ML-GPX4-1 |
| MNR7561 | #REF! | L3+ | ML-GPX4-1 |
| MNR7562 | #REF! | L3+ | ML-GPX4-1 |
| MNR7563 | #REF! | L3+ | ML-GPX4-1 |
| MNR7564 | #REF! | L3+ | ML-GPX4-1 |
| MNR7565 | #REF! | L3+ | ML-GPX4-1 |
| MNR7575 | #REF! | L3+ | ML-GPX4-1 |
| MNR7587 | #REF! | L3+ | ML-GPX4-1 |
| MNR7588 | #REF! | L3+ | ML-GPX4-1 |
| MNR7592 | #REF! | L3+ | ML-GPX4-1 |
| MNR7579 | #REF! | L3+ | ML-GPX4-1 |
| MNR7602 | #REF! | L3+ | ML-GPX4-1 |
| MNR7604 | #REF! | L3+ | ML-GPX4-1 |
| MNR7606 | #REF! | L3+ | ML-GPX4-1 |
| MNR7610 | #REF! | L3+ | ML-GPX4-1 |
| MNR7594 | #REF! | L3+ | ML-GPX4-1 |
| MNR7595 | #REF! | L3+ | ML-GPX4-1 |
| MNR7597 | #REF! | L3+ | ML-GPX4-1 |
| MNR7598 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7599 | #REF! | L3+ | ML-GPX4-1 |
| MNR7600 | #REF! | L3+ | ML-GPX4-1 |
| MNR7629 | #REF! | L3+ | ML-GPX4-1 |
| MNR7639 | #REF! | L3+ | ML-GPX4-1 |
| MNR7641 | #REF! | L3+ | ML-GPX4-1 |
| MNR7643 | #REF! | L3+ | ML-GPX4-1 |
| MNR7644 | #REF! | L3+ | ML-GPX4-1 |
| MNR7645 | #REF! | L3+ | ML-GPX4-1 |
| MNR7646 | #REF! | L3+ | ML-GPX4-1 |
| MNR1782 | #REF! | L3+ | ML-GPX4-1 |
| MNR7631 | #REF! | L3+ | ML-GPX4-1 |
| MNR7633 | #REF! | L3+ | ML-GPX4-1 |
| MNR7634 | #REF! | L3+ | ML-GPX4-1 |
| MNR7635 | #REF! | L3+ | ML-GPX4-1 |
| MNR1780 | #REF! | L3+ | ML-GPX4-1 |
| MNR7779 | #REF! | L3+ | ML-GPX4-1 |
| MNR7788 | #REF! | L3+ | ML-GPX4-1 |
| MNR7789 | #REF! | L3+ | ML-GPX4-1 |
| MNR7790 | #REF! | L3+ | ML-GPX4-1 |
| MNR7791 | #REF! | L3+ | ML-GPX4-1 |
| MNR7792 | #REF! | L3+ | ML-GPX4-1 |
| MNR7793 | #REF! | L3+ | ML-GPX4-1 |
| MNR7794 | #REF! | L3+ | ML-GPX4-1 |
| MNR7795 | #REF! | L3+ | ML-GPX4-1 |
| MNR7796 | #REF! | L3+ | ML-GPX4-1 |
| MNR7780 | #REF! | L3+ | ML-GPX4-1 |
| MNR7781 | #REF! | L3+ | ML-GPX4-1 |
| MNR7782 | #REF! | L3+ | ML-GPX4-1 |
| MNR7783 | #REF! | L3+ | ML-GPX4-1 |
| MNR7784 | #REF! | L3+ | ML-GPX4-1 |
| MNR7785 | #REF! | L3+ | ML-GPX4-1 |
| MNR7786 | #REF! | L3+ | ML-GPX4-1 |
| MNR7787 | #REF! | L3+ | ML-GPX4-1 |
| MNR2741 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8380 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8381 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8382 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8383 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8384 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8385 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8386 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8387 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8388 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2744 | #REF! | S9-V13.5 | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR8373 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8374 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8375 | #REF! | S9-V13.5 | ML-GPX4-1 |
| **MNR8376** | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8377 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8378 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8379 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3619 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8547 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8546 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR8545 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2742 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2559 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2743 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2557 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2560 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR2558 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3629 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3626 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3923 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3887 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3625 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3920 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3618 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR3621 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR7647 | #REF! | L3+ | ML-GPX4-1 |
| MNR7656 | #REF! | L3+ | ML-GPX4-1 |
| MNR7657 | #REF! | L3+ | ML-GPX4-1 |
| MNR7658 | #REF! | L3+ | ML-GPX4-1 |
| MNR7659 | #REF! | L3+ | ML-GPX4-1 |
| MNR7660 | #REF! | L3+ | ML-GPX4-1 |
| MNR7661 | #REF! | L3+ | ML-GPX4-1 |
| MNR7662 | #REF! | L3+ | ML-GPX4-1 |
| MNR7663 | #REF! | L3+ | ML-GPX4-1 |
| MNR7664 | #REF! | L3+ | ML-GPX4-1 |
| MNR1781 | #REF! | L3+ | ML-GPX4-1 |
| MNR7649 | #REF! | L3+ | ML-GPX4-1 |
| MNR7650 | #REF! | L3+ | ML-GPX4-1 |
| MNR7651 | #REF! | L3+ | ML-GPX4-1 |
| MNR7652 | #REF! | L3+ | ML-GPX4-1 |
| MNR7653 | #REF! | L3+ | ML-GPX4-1 |
| MNR7654 | #REF! | L3+ | ML-GPX4-1 |
| MNR7655 | #REF! | L3+ | ML-GPX4-1 |
| MNR7665 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7674 | #REF! | L3+ | ML-GPX4-1 |
| MNR7675 | #REF! | L3+ | ML-GPX4-1 |
| MNR7676 | #REF! | L3+ | ML-GPX4-1 |
| MNR7677 | #REF! | L3+ | ML-GPX4-1 |
| MNR7678 | #REF! | L3+ | ML-GPX4-1 |
| MNR7679 | #REF! | L3+ | ML-GPX4-1 |
| MNR7680 | #REF! | L3+ | ML-GPX4-1 |
| MNR7681 | #REF! | L3+ | ML-GPX4-1 |
| MNR7682 | #REF! | L3+ | ML-GPX4-1 |
| MNR7666 | #REF! | L3+ | ML-GPX4-1 |
| MNR7667 | #REF! | L3+ | ML-GPX4-1 |
| MNR7668 | #REF! | L3+ | ML-GPX4-1 |
| MNR7669 | #REF! | L3+ | ML-GPX4-1 |
| MNR7670 | #REF! | L3+ | ML-GPX4-1 |
| MNR7671 | #REF! | L3+ | ML-GPX4-1 |
| MNR7672 | #REF! | L3+ | ML-GPX4-1 |
| MNR7673 | #REF! | L3+ | ML-GPX4-1 |
| MNR7684 | #REF! | L3+ | ML-GPX4-1 |
| MNR7693 | #REF! | L3+ | ML-GPX4-1 |
| MNR7694 | #REF! | L3+ | ML-GPX4-1 |
| MNR7695 | #REF! | L3+ | ML-GPX4-1 |
| MNR7696 | #REF! | L3+ | ML-GPX4-1 |
| MNR7697 | #REF! | L3+ | ML-GPX4-1 |
| MNR7698 | #REF! | L3+ | ML-GPX4-1 |
| MNR7699 | #REF! | L3+ | ML-GPX4-1 |
| MNR7700 | #REF! | L3+ | ML-GPX4-1 |
| MNR7701 | #REF! | L3+ | ML-GPX4-1 |
| MNR7685 | #REF! | L3+ | ML-GPX4-1 |
| MNR7686 | #REF! | L3+ | ML-GPX4-1 |
| MNR7687 | #REF! | L3+ | ML-GPX4-1 |
| MNR7688 | #REF! | L3+ | ML-GPX4-1 |
| MNR7689 | #REF! | L3+ | ML-GPX4-1 |
| MNR7690 | #REF! | L3+ | ML-GPX4-1 |
| MNR7691 | #REF! | L3+ | ML-GPX4-1 |
| MNR7692 | #REF! | L3+ | ML-GPX4-1 |
| MNR7702 | #REF! | L3+ | ML-GPX4-1 |
| MNR7711 | #REF! | L3+ | ML-GPX4-1 |
| MNR7712 | #REF! | L3+ | ML-GPX4-1 |
| MNR7713 | #REF! | L3+ | ML-GPX4-1 |
| MNR7714 | #REF! | L3+ | ML-GPX4-1 |
| MNR7715 | #REF! | L3+ | ML-GPX4-1 |
| MNR7716 | #REF! | L3+ | ML-GPX4-1 |
| MNR7717 | #REF! | L3+ | ML-GPX4-1 |
| MNR7718 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7719 | #REF! | L3+ | ML-GPX4-1 |
| MNR7703 | #REF! | L3+ | ML-GPX4-1 |
| MNR7704 | #REF! | L3+ | ML-GPX4-1 |
| MNR7705 | #REF! | L3+ | ML-GPX4-1 |
| MNR7706 | #REF! | L3+ | ML-GPX4-1 |
| MNR7707 | #REF! | L3+ | ML-GPX4-1 |
| MNR7708 | #REF! | L3+ | ML-GPX4-1 |
| MNR7709 | #REF! | L3+ | ML-GPX4-1 |
| MNR7710 | #REF! | L3+ | ML-GPX4-1 |
| MNR7720 | #REF! | L3+ | ML-GPX4-1 |
| MNR7729 | #REF! | L3+ | ML-GPX4-1 |
| MNR7938 | #REF! | L3+ | ML-GPX4-1 |
| MNR7939 | #REF! | L3+ | ML-GPX4-1 |
| MNR7940 | #REF! | L3+ | ML-GPX4-1 |
| MNR7941 | #REF! | L3+ | ML-GPX4-1 |
| MNR7942 | #REF! | L3+ | ML-GPX4-1 |
| MNR7943 | #REF! | L3+ | ML-GPX4-1 |
| MNR7944 | #REF! | L3+ | ML-GPX4-1 |
| MNR7945 | #REF! | L3+ | ML-GPX4-1 |
| MNR7721 | #REF! | L3+ | ML-GPX4-1 |
| MNR7722 | #REF! | L3+ | ML-GPX4-1 |
| MNR7723 | #REF! | L3+ | ML-GPX4-1 |
| MNR7724 | #REF! | L3+ | ML-GPX4-1 |
| MNR7725 | #REF! | L3+ | ML-GPX4-1 |
| MNR7726 | #REF! | L3+ | ML-GPX4-1 |
| MNR7727 | #REF! | L3+ | ML-GPX4-1 |
| MNR7728 | #REF! | L3+ | ML-GPX4-1 |
| MNR7946 | #REF! | L3+ | ML-GPX4-1 |
| MNR7734 | #REF! | L3+ | ML-GPX4-1 |
| MNR7735 | #REF! | L3+ | ML-GPX4-1 |
| MNR7736 | #REF! | L3+ | ML-GPX4-1 |
| MNR7737 | #REF! | L3+ | ML-GPX4-1 |
| MNR7738 | #REF! | L3+ | ML-GPX4-1 |
| MNR7739 | #REF! | L3+ | ML-GPX4-1 |
| MNR7740 | #REF! | L3+ | ML-GPX4-1 |
| MNR7741 | #REF! | L3+ | ML-GPX4-1 |
| MNR7742 | #REF! | L3+ | ML-GPX4-1 |
| MNR7947 | #REF! | L3+ | ML-GPX4-1 |
| MNR7948 | #REF! | L3+ | ML-GPX4-1 |
| MNR7949 | #REF! | L3+ | ML-GPX4-1 |
| MNR7950 | #REF! | L3+ | ML-GPX4-1 |
| MNR7730 | #REF! | L3+ | ML-GPX4-1 |
| MNR7731 | #REF! | L3+ | ML-GPX4-1 |
| MNR7732 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7733 | #REF! | L3+ | ML-GPX4-1 |
| MNR7743 | #REF! | L3+ | ML-GPX4-1 |
| MNR7752 | #REF! | L3+ | ML-GPX4-1 |
| MNR7753 | #REF! | L3+ | ML-GPX4-1 |
| MNR7754 | #REF! | L3+ | ML-GPX4-1 |
| MNR7755 | #REF! | L3+ | ML-GPX4-1 |
| MNR7756 | #REF! | L3+ | ML-GPX4-1 |
| MNR7757 | #REF! | L3+ | ML-GPX4-1 |
| MNR7758 | #REF! | L3+ | ML-GPX4-1 |
| MNR7759 | #REF! | L3+ | ML-GPX4-1 |
| MNR7760 | #REF! | L3+ | ML-GPX4-1 |
| MNR7744 | #REF! | L3+ | ML-GPX4-1 |
| MNR7745 | #REF! | L3+ | ML-GPX4-1 |
| MNR7746 | #REF! | L3+ | ML-GPX4-1 |
| MNR7747 | #REF! | L3+ | ML-GPX4-1 |
| MNR7748 | #REF! | L3+ | ML-GPX4-1 |
| MNR7749 | #REF! | L3+ | ML-GPX4-1 |
| MNR7750 | #REF! | L3+ | ML-GPX4-1 |
| MNR7751 | #REF! | L3+ | ML-GPX4-1 |
| MNR7761 | #REF! | L3+ | ML-GPX4-1 |
| MNR7770 | #REF! | L3+ | ML-GPX4-1 |
| MNR7771 | #REF! | L3+ | ML-GPX4-1 |
| MNR7772 | #REF! | L3+ | ML-GPX4-1 |
| MNR7773 | #REF! | L3+ | ML-GPX4-1 |
| MNR7774 | #REF! | L3+ | ML-GPX4-1 |
| MNR7775 | #REF! | L3+ | ML-GPX4-1 |
| MNR7776 | #REF! | L3+ | ML-GPX4-1 |
| MNR7777 | #REF! | L3+ | ML-GPX4-1 |
| MNR7778 | #REF! | L3+ | ML-GPX4-1 |
| MNR7762 | #REF! | L3+ | ML-GPX4-1 |
| MNR7763 | #REF! | L3+ | ML-GPX4-1 |
| MNR7764 | #REF! | L3+ | ML-GPX4-1 |
| MNR7765 | #REF! | L3+ | ML-GPX4-1 |
| MNR7766 | #REF! | L3+ | ML-GPX4-1 |
| MNR7767 | #REF! | L3+ | ML-GPX4-1 |
| MNR7768 | #REF! | L3+ | ML-GPX4-1 |
| MNR7769 | #REF! | L3+ | ML-GPX4-1 |
| MNR7797 | #REF! | L3+ | ML-GPX4-1 |
| MNR7806 | #REF! | L3+ | ML-GPX4-1 |
| MNR7807 | #REF! | L3+ | ML-GPX4-1 |
| MNR7808 | #REF! | L3+ | ML-GPX4-1 |
| MNR7809 | #REF! | L3+ | ML-GPX4-1 |
| MNR7798 | #REF! | L3+ | ML-GPX4-1 |
| MNR7799 | #REF! | L3+ | ML-GPX4-1 |

| MNR7800 | #REF! | L3+ | ML-GPX4-1 |
| MNR7801 | #REF! | L3+ | ML-GPX4-1 |
| MNR7802 | #REF! | L3+ | ML-GPX4-1 |
| MNR7803 | #REF! | L3+ | ML-GPX4-1 |
| MNR7804 | #REF! | L3+ | ML-GPX4-1 |
| MNR7805 | #REF! | L3+ | ML-GPX4-1 |
| MNR7914 | #REF! | L3+ | ML-GPX4-1 |
| MNR7923 | #REF! | L3+ | ML-GPX4-1 |
| MNR7924 | #REF! | L3+ | ML-GPX4-1 |
| MNR7925 | #REF! | L3+ | ML-GPX4-1 |
| MNR7926 | #REF! | L3+ | ML-GPX4-1 |
| MNR7915 | #REF! | L3+ | ML-GPX4-1 |
| MNR7916 | #REF! | L3+ | ML-GPX4-1 |
| MNR7917 | #REF! | L3+ | ML-GPX4-1 |
| MNR7918 | #REF! | L3+ | ML-GPX4-1 |
| MNR7919 | #REF! | L3+ | ML-GPX4-1 |
| MNR7920 | #REF! | L3+ | ML-GPX4-1 |
| MNR7921 | #REF! | L3+ | ML-GPX4-1 |
| MNR7922 | #REF! | L3+ | ML-GPX4-1 |
| MNR7927 | #REF! | L3+ | ML-GPX4-1 |
| MNR7936 | #REF! | L3+ | ML-GPX4-1 |
| MNR7937 | #REF! | L3+ | ML-GPX4-1 |
| MNR9718 | #REF! | L3+ | ML-GPX4-1 |
| MNR9719 | #REF! | L3+ | ML-GPX4-1 |
| MNR7928 | #REF! | L3+ | ML-GPX4-1 |
| MNR7929 | #REF! | L3+ | ML-GPX4-1 |
| MNR7930 | #REF! | L3+ | ML-GPX4-1 |
| MNR7931 | #REF! | L3+ | ML-GPX4-1 |
| MNR7932 | #REF! | L3+ | ML-GPX4-1 |
| MNR7933 | #REF! | L3+ | ML-GPX4-1 |
| MNR7934 | #REF! | L3+ | ML-GPX4-1 |
| MNR7935 | #REF! | L3+ | ML-GPX4-1 |
| MNR9720 | #REF! | L3+ | ML-GPX4-1 |
| MNR9729 | #REF! | L3+ | ML-GPX4-1 |
| MNR9730 | #REF! | L3+ | ML-GPX4-1 |
| MNR8389 | #REF! | L3+ | ML-GPX4-1 |
| MNR8390 | #REF! | L3+ | ML-GPX4-1 |
| MNR9721 | #REF! | L3+ | ML-GPX4-1 |
| MNR9722 | #REF! | L3+ | ML-GPX4-1 |
| MNR9723 | #REF! | L3+ | ML-GPX4-1 |
| MNR9724 | #REF! | L3+ | ML-GPX4-1 |
| MNR9725 | #REF! | L3+ | ML-GPX4-1 |
| MNR9726 | #REF! | L3+ | ML-GPX4-1 |
| MNR9727 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR9728 | #REF! | L3+ | ML-GPX4-1 |
| MNR7810 | #REF! | L3+ | ML-GPX4-1 |
| MNR7819 | #REF! | L3+ | ML-GPX4-1 |
| MNR7820 | #REF! | L3+ | ML-GPX4-1 |
| MNR7821 | #REF! | L3+ | ML-GPX4-1 |
| MNR7822 | #REF! | L3+ | ML-GPX4-1 |
| MNR7811 | #REF! | L3+ | ML-GPX4-1 |
| MNR7812 | #REF! | L3+ | ML-GPX4-1 |
| MNR7813 | #REF! | L3+ | ML-GPX4-1 |
| MNR7814 | #REF! | L3+ | ML-GPX4-1 |
| MNR7815 | #REF! | L3+ | ML-GPX4-1 |
| MNR7816 | #REF! | L3+ | ML-GPX4-1 |
| MNR7817 | #REF! | L3+ | ML-GPX4-1 |
| MNR7818 | #REF! | L3+ | ML-GPX4-1 |
| MNR7823 | #REF! | L3+ | ML-GPX4-1 |
| MNR7832 | #REF! | L3+ | ML-GPX4-1 |
| MNR7833 | #REF! | L3+ | ML-GPX4-1 |
| MNR7834 | #REF! | L3+ | ML-GPX4-1 |
| MNR7835 | #REF! | L3+ | ML-GPX4-1 |
| MNR7824 | #REF! | L3+ | ML-GPX4-1 |
| MNR7825 | #REF! | L3+ | ML-GPX4-1 |
| MNR7826 | #REF! | L3+ | ML-GPX4-1 |
| MNR7827 | #REF! | L3+ | ML-GPX4-1 |
| MNR7828 | #REF! | L3+ | ML-GPX4-1 |
| MNR7829 | #REF! | L3+ | ML-GPX4-1 |
| MNR7830 | #REF! | L3+ | ML-GPX4-1 |
| MNR7831 | #REF! | L3+ | ML-GPX4-1 |
| MNR7836 | #REF! | L3+ | ML-GPX4-1 |
| MNR7845 | #REF! | L3+ | ML-GPX4-1 |
| MNR7846 | #REF! | L3+ | ML-GPX4-1 |
| MNR7847 | #REF! | L3+ | ML-GPX4-1 |
| MNR7848 | #REF! | L3+ | ML-GPX4-1 |
| MNR19748 | #REF! | S9-V13.5 | ML-GPX4-1 |
| MNR7838 | #REF! | L3+ | ML-GPX4-1 |
| MNR7839 | #REF! | L3+ | ML-GPX4-1 |
| MNR7840 | #REF! | L3+ | ML-GPX4-1 |
| MNR7841 | #REF! | L3+ | ML-GPX4-1 |
| MNR7842 | #REF! | L3+ | ML-GPX4-1 |
| MNR7843 | #REF! | L3+ | ML-GPX4-1 |
| MNR7844 | #REF! | L3+ | ML-GPX4-1 |
| MNR7849 | #REF! | L3+ | ML-GPX4-1 |
| MNR7858 | #REF! | L3+ | ML-GPX4-1 |
| MNR7859 | #REF! | L3+ | ML-GPX4-1 |
| MNR7860 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7861 | #REF! | L3+ | ML-GPX4-1 |
| MNR7850 | #REF! | L3+ | ML-GPX4-1 |
| MNR7851 | #REF! | L3+ | ML-GPX4-1 |
| MNR7852 | #REF! | L3+ | ML-GPX4-1 |
| MNR7853 | #REF! | L3+ | ML-GPX4-1 |
| MNR7854 | #REF! | L3+ | ML-GPX4-1 |
| MNR7855 | #REF! | L3+ | ML-GPX4-1 |
| MNR7856 | #REF! | L3+ | ML-GPX4-1 |
| MNR7857 | #REF! | L3+ | ML-GPX4-1 |
| MNR7862 | #REF! | L3+ | ML-GPX4-1 |
| MNR7871 | #REF! | L3+ | ML-GPX4-1 |
| MNR7872 | #REF! | L3+ | ML-GPX4-1 |
| MNR7873 | #REF! | L3+ | ML-GPX4-1 |
| MNR7874 | #REF! | L3+ | ML-GPX4-1 |
| MNR7863 | #REF! | L3+ | ML-GPX4-1 |
| MNR7864 | #REF! | L3+ | ML-GPX4-1 |
| MNR7865 | #REF! | L3+ | ML-GPX4-1 |
| MNR7866 | #REF! | L3+ | ML-GPX4-1 |
| MNR7867 | #REF! | L3+ | ML-GPX4-1 |
| MNR7868 | #REF! | L3+ | ML-GPX4-1 |
| MNR7869 | #REF! | L3+ | ML-GPX4-1 |
| MNR7870 | #REF! | L3+ | ML-GPX4-1 |
| MNR7875 | #REF! | L3+ | ML-GPX4-1 |
| MNR7884 | #REF! | L3+ | ML-GPX4-1 |
| MNR7885 | #REF! | L3+ | ML-GPX4-1 |
| MNR7886 | #REF! | L3+ | ML-GPX4-1 |
| MNR7887 | #REF! | L3+ | ML-GPX4-1 |
| MNR7876 | #REF! | L3+ | ML-GPX4-1 |
| MNR7877 | #REF! | L3+ | ML-GPX4-1 |
| MNR7878 | #REF! | L3+ | ML-GPX4-1 |
| MNR7879 | #REF! | L3+ | ML-GPX4-1 |
| MNR7880 | #REF! | L3+ | ML-GPX4-1 |
| MNR7881 | #REF! | L3+ | ML-GPX4-1 |
| MNR7882 | #REF! | L3+ | ML-GPX4-1 |
| MNR7883 | #REF! | L3+ | ML-GPX4-1 |
| MNR7888 | #REF! | L3+ | ML-GPX4-1 |
| MNR7897 | #REF! | L3+ | ML-GPX4-1 |
| MNR7898 | #REF! | L3+ | ML-GPX4-1 |
| MNR7899 | #REF! | L3+ | ML-GPX4-1 |
| MNR7900 | #REF! | L3+ | ML-GPX4-1 |
| MNR7889 | #REF! | L3+ | ML-GPX4-1 |
| MNR7890 | #REF! | L3+ | ML-GPX4-1 |
| MNR7891 | #REF! | L3+ | ML-GPX4-1 |
| MNR7892 | #REF! | L3+ | ML-GPX4-1 |

| | | | |
|---|---|---|---|
| MNR7893 | #REF! | L3+ | ML-GPX4-1 |
| MNR7894 | #REF! | L3+ | ML-GPX4-1 |
| MNR7895 | #REF! | L3+ | ML-GPX4-1 |
| MNR7896 | #REF! | L3+ | ML-GPX4-1 |
| MNR7901 | #REF! | L3+ | ML-GPX4-1 |
| MNR7910 | #REF! | L3+ | ML-GPX4-1 |
| MNR7911 | #REF! | L3+ | ML-GPX4-1 |
| MNR7912 | #REF! | L3+ | ML-GPX4-1 |
| MNR7913 | #REF! | L3+ | ML-GPX4-1 |
| MNR7902 | #REF! | L3+ | ML-GPX4-1 |
| MNR7903 | #REF! | L3+ | ML-GPX4-1 |
| MNR7904 | #REF! | L3+ | ML-GPX4-1 |
| MNR7905 | #REF! | L3+ | ML-GPX4-1 |
| MNR7906 | #REF! | L3+ | ML-GPX4-1 |
| MNR7907 | #REF! | L3+ | ML-GPX4-1 |
| MNR7908 | #REF! | L3+ | ML-GPX4-1 |
| MNR7909 | #REF! | L3+ | ML-GPX4-1 |
| MNR2973 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2982 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2983 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2984 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2985 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2986 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2987 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2988 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2989 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2990 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2974 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2975 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2976 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2977 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2978 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2979 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2980 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2981 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2811 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2820 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2821 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2822 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2823 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2824 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2825 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2826 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2827 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR2828 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2812 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2813 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2814 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2815 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2816 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2817 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2818 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2819 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2793 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2802 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2803 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2804 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2805 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2806 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2807 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2808 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2809 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2810 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2794 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2795 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2796 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2797 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2798 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2799 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2800 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2801 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2775 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2784 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2785 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2786 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2787 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2788 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2789 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2790 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2791 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2792 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2776 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2777 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2778 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2779 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2780 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2781 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2782 | #REF! | D3-V15 | ML-GPX5-1 |

| MNR2783 | #REF! | D3-V15 | ML-GPX5-1 |
|---------|-------|--------|-----------|
| MNR2955 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2964 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2965 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2966 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2967 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2968 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2969 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2970 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2961 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2972 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2956 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2957 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2958 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2959 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2960 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2971 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2962 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2963 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2937 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2946 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2947 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2948 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2949 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2950 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2951 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2952 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2953 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2954 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2938 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2939 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2940 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2941 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2942 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2943 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2944 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2945 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR15747 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2928 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2929 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2930 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2931 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2932 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2933 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | | |
|---|---|---|---|---|
| MNR2934 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2935 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2936 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2920 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2921 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2922 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2923 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2924 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2925 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2926 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2927 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2901 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2910 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2911 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2912 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2913 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2914 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2915 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2916 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2917 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2918 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2902 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2903 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2904 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2905 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2906 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2907 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2908 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2909 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2883 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2892 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2893 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2894 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2895 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2896 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2897 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2898 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2899 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2900 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2884 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2885 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2886 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2887 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR2888 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | |
|---|---|---|---|
| MNR2889 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2890 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2891 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2865 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2874 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2875 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2876 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2877 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2878 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2879 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2880 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2881 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2882 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2866 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2867 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2868 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2869 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2870 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2871 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2872 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2873 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2847 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2856 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2857 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2858 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2859 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2860 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2861 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2862 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2863 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2864 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2848 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2850 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2851 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2852 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2853 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2854 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2855 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2829 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2838 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2839 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2840 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2841 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2842 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR2843 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2844 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2845 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2846 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2830 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2831 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2832 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2833 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2834 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2835 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2836 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2837 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2991 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR3000 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7951 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7952 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7953 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7954 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7955 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7956 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7957 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR7958 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2992 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2993 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2994 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2995 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2996 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2997 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2998 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR2999 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8103 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8112 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8113 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8114 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8115 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8116 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8117 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8118 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8119 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8120 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8104 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8105 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8106 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8107 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | | |
|---|---|---|---|---|
| MNR8108 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8109 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8110 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8111 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8121 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8130 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8131 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8132 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8133 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8134 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8135 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8136 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8137 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8138 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8122 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8123 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8124 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8125 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8126 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8127 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8128 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8129 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8139 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8148 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8149 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8150 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8151 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8152 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8153 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8154 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8155 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8156 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8140 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8141 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8142 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8143 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8144 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8145 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8146 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8147 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7959 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7968 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7969 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7970 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | | |
|---|---|---|---|---|
| MNR7971 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7972 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7973 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7974 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7975 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7976 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7960 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7961 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7962 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7963 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7964 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7965 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7966 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7967 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7977 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7986 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7987 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7988 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7989 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7990 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7991 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7992 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7993 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7994 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7978 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7979 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7980 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7981 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7982 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7983 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7984 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7985 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7995 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8004 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8005 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8006 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8007 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8008 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8009 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8010 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8011 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8012 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7996 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7997 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | | |
|---|---|---|---|---|
| MNR7998 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR7999 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8000 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8001 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8002 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8003 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8013 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8022 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8023 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8024 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8025 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8026 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8027 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8028 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8029 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8030 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8014 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8015 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8016 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8017 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8018 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8019 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8020 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8021 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8031 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8040 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8041 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8042 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8043 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8044 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8045 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8046 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8047 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8048 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8032 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8033 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8034 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8035 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8036 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8037 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8038 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8039 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8049 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8071 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | |
|---|---|---|---|
| MNR8072 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8073 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8074 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8075 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8076 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8077 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8078 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8079 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8050 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8051 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8052 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8053 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8054 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8068 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8069 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8070 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8080 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8063 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8064 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8065 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8066 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8067 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8081 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8082 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8083 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8084 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8055 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8056 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8057 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8058 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8059 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8060 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8061 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8062 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8085 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8094 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8095 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8096 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8097 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8098 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8099 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8100 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8101 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8102 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8086 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8087 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8088 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8089 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8090 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8091 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8092 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8093 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8157 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8166 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8167 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8168 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8169 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8170 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8171 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8172 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8173 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8174 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8158 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8159 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8160 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8161 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8162 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8163 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8164 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8165 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8319 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8328 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8329 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR6568 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR6569 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8332 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8333 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8334 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR13688 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8320 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8321 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8322 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8323 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8324 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8325 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8326 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8327 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8337 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8346 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8347 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8348 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8349 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8350 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8351 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8352 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8353 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8354 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8338 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8339 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8340 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8341 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8342 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8343 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8344 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8345 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8355 | #REF! | D3-V17 | ML-GPX5-1 |
| MNR8364 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8365 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8366 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8367 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8368 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8369 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8370 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8371 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8372 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8356 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8357 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8358 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8359 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8360 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8361 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8362 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8363 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8175 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8184 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8185 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8186 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8187 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8188 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8189 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8190 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8191 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8192 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8176 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8177 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8178 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8179 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8180 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8181 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8182 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8183 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8193 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8202 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8203 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8204 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8205 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8206 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8207 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8208 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8209 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8210 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8194 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8195 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8196 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8197 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8198 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8199 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8200 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8201 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8211 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8220 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8221 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8222 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8223 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8224 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8225 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8226 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8227 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8228 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8212 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8213 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8214 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8215 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8216 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8217 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8218 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8219 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8229 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8238 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8239 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8240 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8241 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8242 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8243 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8244 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8245 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8246 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8230 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8231 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8232 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8233 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8234 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8235 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8236 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8237 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8247 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8256 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8257 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8258 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8259 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8260 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8261 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8262 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8263 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8264 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8248 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8249 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8250 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8251 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8252 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8253 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8254 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8255 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8265 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8274 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8275 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8276 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8277 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8278 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8279 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8280 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8281 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8282 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8266 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR13683 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8268 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8269 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8270 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8271 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8272 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8273 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8283 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8292 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR15735 | ML-GPX5-1-13-8 | D3-V15 | ML-GPX5-1 |
| MNR8294 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8295 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8296 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8297 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8298 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8299 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8300 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8284 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8285 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8286 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8287 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8288 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8289 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8290 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8291 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8301 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8310 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8311 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8312 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8313 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8314 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8315 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8316 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8317 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8318 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8302 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8303 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8304 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8305 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8306 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8307 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8308 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8309 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8391 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8400 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8401 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8402 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8403 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8404 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR13689 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8406 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8407 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8408 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR15730 | ML-GPX5-1-14-1 | D3-V15 | ML-GPX5-1 |
| MNR8393 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8394 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8395 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8396 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8397 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8398 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8399 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8610 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8619 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8620 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8621 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8622 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8623 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8624 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8625 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8626 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8627 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8611 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8612 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8613 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8614 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8615 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8616 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8617 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR11873 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8628 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8637 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8639 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR18402 | ML-GPX5-1-14-1 | | ML-GPX5-1 |
| MNR8640 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | |
|---|---|---|---|
| MNR8641 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8642 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8643 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8644 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8645 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8629 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8630 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8631 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8632 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8633 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8634 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8635 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8636 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8646 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8655 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8656 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8657 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8658 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8659 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8660 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8661 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8662 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8663 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8647 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8648 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8649 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8650 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8651 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8652 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8653 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8654 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8409 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8418 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8419 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8420 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR18403 | ML-GPX5-1-14-2 | D3-V19 | ML-GPX5-1 |
| MNR8422 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8423 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8424 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8425 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8426 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8410 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8411 | #REF! | D3-V15 | ML-GPX5-1 |
| MNR8412 | #REF! | D3-V15 | ML-GPX5-1 |

| | | | | |
|---|---|---|---|---|
| MNR13690 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8414 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8415 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8416 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8417 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8427 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8436 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8437 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8438 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8439 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8440 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8441 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8442 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8443 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR13691 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8428 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8429 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8430 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8431 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8432 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8433 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8434 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8435 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8445 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8454 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8455 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8456 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8457 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8458 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8459 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8460 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8461 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8462 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8446 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8447 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8448 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8449 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8450 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8451 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8452 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8453 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8463 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8472 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8473 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | | |
|---|---|---|---|---|
| MNR8474 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8475 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8476 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8477 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8478 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8479 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8480 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8464 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8465 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8466 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8467 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8468 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8469 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8470 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8471 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8481 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8490 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8491 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8492 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8493 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8494 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8495 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8496 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8497 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8498 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8482 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8483 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8484 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8485 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8486 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8487 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8488 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8489 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8499 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8508 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8509 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8510 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR15733 | ML-GPX5-1-14-7 | D3-V17 | ML-GPX5-1 | |
| MNR8512 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8513 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8514 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8515 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8516 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8500 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | | |
|---|---|---|---|---|
| MNR8501 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8502 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8503 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8504 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8505 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com |
| MNR8506 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8507 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8517 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8526 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8527 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8528 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8529 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8530 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8531 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8532 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8533 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8534 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR15753 | ML-GPX5-1-14-8 | D3-V15 | ML-GPX5-1 | |
| MNR8519 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8520 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8521 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8522 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8523 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com |
| MNR8524 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8525 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8535 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8544 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8602 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8603 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8604 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8605 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR12103 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8607 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8608 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8609 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8536 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8537 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8538 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8539 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8540 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8541 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8542 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8543 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |
| MNR8664 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ |

| | | | | |
|---|---|---|---|---|
| MNR8673 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8674 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8675 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8676 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR15745 | #REF! | D3-V19 | ML-GPX5-1 | |
| MNR8666 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8667 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8668 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8669 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8670 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8671 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8672 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8781 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8790 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8791 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8792 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8793 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8782 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8783 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8784 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8785 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8786 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8787 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8788 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8789 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8794 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8803 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8804 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8805 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8806 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8795 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8796 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8797 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8798 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8799 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR13692 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8801 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8802 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8807 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8817 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8818 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8819 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8820 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8808 | #REF! | D3-V15 | ML-GPX5-1 | |

| | | | | |
|---|---|---|---|---|
| MNR8810 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8811 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8812 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8813 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8814 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8815 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8816 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8677 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8686 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8687 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8688 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8689 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8678 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8679 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8680 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8681 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8682 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8683 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8684 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8685 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8690 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8699 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8700 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8701 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8702 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8691 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8692 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8693 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8694 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8695 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8696 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8697 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8698 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8703 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8712 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com |
| MNR8713 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8714 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8715 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8704 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8705 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8706 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8707 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8708 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8709 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com |

| | | | | | |
|---|---|---|---|---|---|
| MNR8710 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com | |
| MNR8711 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com | |
| MNR8716 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ | |
| MNR8725 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8726 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8727 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8728 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8717 | #REF! | D3-V15 | ML-GPX5-1 | ███████████████ | |
| MNR8718 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8719 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8720 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8721 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8722 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8723 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8724 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8729 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8738 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8739 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8740 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8741 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8730 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8731 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8732 | #REF! | D3-V15 | ML-GPX5-1 | ████████████████ | |
| MNR8733 | #REF! | D3-V15 | ML-GPX5-1 | ████████████████ | |
| MNR8734 | #REF! | D3-V15 | ML-GPX5-1 | ████████████████ | |
| MNR8735 | #REF! | D3-V15 | ML-GPX5-1 | ████████████████ | |
| MNR8736 | #REF! | D3-V15 | ML-GPX5-1 | ████████████████ | |
| MNR8737 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8742 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8751 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8752 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8753 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8754 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR18343 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8744 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8745 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8746 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8747 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8748 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8749 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8750 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8755 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com | |
| MNR8764 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com | |
| MNR8765 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com | |

| | | | | |
|---|---|---|---|---|
| MNR18399 | ML-GPX5-1-15-8 D3-V19 | ML-GPX5-1 | jtwinslow@juno.com | |
| MNR8767 | #REF! | D3-V15 | ML-GPX5-1 | jtwinslow@juno.com |
| MNR8756 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8757 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8758 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8759 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8760 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8761 | #REF! | D3-V15 | ML-GPX5-1 | jscevola@gmail.com |
| MNR8762 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8763 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8768 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8777 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8778 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8779 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8780 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8769 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8770 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8771 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8772 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8773 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8774 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8775 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR8776 | #REF! | D3-V15 | ML-GPX5-1 | |
| MNR9066 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9075 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9076 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9077 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9078 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9079 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9080 | #REF! | L3+ | ML-GPX6-1 | |
| MNR18392 | ML-GPX6-1-11-1 L3+ | ML-GPX6-1 | |
| MNR9082 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9083 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9067 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9068 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9069 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9070 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9071 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9072 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9073 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9074 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9228 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9237 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9238 | #REF! | L3+ | ML-GPX6-1 | |

| | | | |
|---|---|---|---|
| MNR9239 | #REF! | L3+ | ML-GPX6-1 |
| MNR9240 | #REF! | L3+ | ML-GPX6-1 |
| MNR9241 | #REF! | L3+ | ML-GPX6-1 |
| MNR9242 | #REF! | L3+ | ML-GPX6-1 |
| MNR9243 | #REF! | L3+ | ML-GPX6-1 |
| MNR9244 | #REF! | L3+ | ML-GPX6-1 |
| MNR9245 | #REF! | L3+ | ML-GPX6-1 |
| MNR9229 | #REF! | L3+ | ML-GPX6-1 |
| MNR9230 | #REF! | L3+ | ML-GPX6-1 |
| MNR9231 | #REF! | L3+ | ML-GPX6-1 |
| MNR9232 | #REF! | L3+ | ML-GPX6-1 |
| MNR9233 | #REF! | L3+ | ML-GPX6-1 |
| MNR9234 | #REF! | L3+ | ML-GPX6-1 |
| MNR9235 | #REF! | L3+ | ML-GPX6-1 |
| MNR9236 | #REF! | L3+ | ML-GPX6-1 |
| MNR13697 | #REF! | L3+ | ML-GPX6-1 |
| MNR9255 | #REF! | L3+ | ML-GPX6-1 |
| MNR9256 | #REF! | L3+ | ML-GPX6-1 |
| MNR9257 | #REF! | L3+ | ML-GPX6-1 |
| MNR9258 | #REF! | L3+ | ML-GPX6-1 |
| MNR9259 | #REF! | L3+ | ML-GPX6-1 |
| MNR9260 | #REF! | L3+ | ML-GPX6-1 |
| MNR9261 | #REF! | L3+ | ML-GPX6-1 |
| MNR9262 | #REF! | L3+ | ML-GPX6-1 |
| MNR9263 | #REF! | L3+ | ML-GPX6-1 |
| MNR9247 | #REF! | L3+ | ML-GPX6-1 |
| MNR9248 | #REF! | L3+ | ML-GPX6-1 |
| MNR9249 | #REF! | L3+ | ML-GPX6-1 |
| MNR9250 | #REF! | L3+ | ML-GPX6-1 |
| MNR9251 | #REF! | L3+ | ML-GPX6-1 |
| MNR9252 | #REF! | L3+ | ML-GPX6-1 |
| MNR9253 | #REF! | L3+ | ML-GPX6-1 |
| MNR9254 | #REF! | L3+ | ML-GPX6-1 |
| MNR9264 | #REF! | L3+ | ML-GPX6-1 |
| MNR9273 | #REF! | L3+ | ML-GPX6-1 |
| MNR9274 | #REF! | L3+ | ML-GPX6-1 |
| MNR9275 | #REF! | L3+ | ML-GPX6-1 |
| MNR9276 | #REF! | L3+ | ML-GPX6-1 |
| MNR9277 | #REF! | L3+ | ML-GPX6-1 |
| MNR9278 | #REF! | L3+ | ML-GPX6-1 |
| MNR9279 | #REF! | L3+ | ML-GPX6-1 |
| MNR9280 | #REF! | L3+ | ML-GPX6-1 |
| MNR9281 | #REF! | L3+ | ML-GPX6-1 |
| MNR9265 | #REF! | L3+ | ML-GPX6-1 |

| | | | | |
|---|---|---|---|---|
| MNR9266 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9267 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9268 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9269 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9270 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9271 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9272 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9282 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9291 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9292 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9293 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9294 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9295 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9296 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9297 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9298 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9299 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9283 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9284 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9285 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9286 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9287 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9288 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9289 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9290 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9084 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9093 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9094 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9095 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9096 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9097 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9098 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9099 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9100 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9101 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9085 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9086 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9087 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9088 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9089 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9090 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9091 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9092 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9102 | #REF! | L3+ | ML-GPX6-1 | |

| | | | |
|---|---|---|---|
| MNR9111 | #REF! | L3+ | ML-GPX6-1 |
| MNR9112 | #REF! | L3+ | ML-GPX6-1 |
| MNR9113 | #REF! | L3+ | ML-GPX6-1 |
| MNR9114 | #REF! | L3+ | ML-GPX6-1 |
| MNR9115 | #REF! | L3+ | ML-GPX6-1 |
| MNR9116 | #REF! | L3+ | ML-GPX6-1 |
| MNR9117 | #REF! | L3+ | ML-GPX6-1 |
| MNR9118 | #REF! | L3+ | ML-GPX6-1 |
| MNR9119 | #REF! | L3+ | ML-GPX6-1 |
| MNR9103 | #REF! | L3+ | ML-GPX6-1 |
| MNR9104 | #REF! | L3+ | ML-GPX6-1 |
| MNR9105 | #REF! | L3+ | ML-GPX6-1 |
| MNR9106 | #REF! | L3+ | ML-GPX6-1 |
| MNR9107 | #REF! | L3+ | ML-GPX6-1 |
| MNR9108 | #REF! | L3+ | ML-GPX6-1 |
| MNR9109 | #REF! | L3+ | ML-GPX6-1 |
| MNR9110 | #REF! | L3+ | ML-GPX6-1 |
| MNR9120 | #REF! | L3+ | ML-GPX6-1 |
| MNR9129 | #REF! | L3+ | ML-GPX6-1 |
| MNR9130 | #REF! | L3+ | ML-GPX6-1 |
| MNR9131 | #REF! | L3+ | ML-GPX6-1 |
| MNR9132 | #REF! | L3+ | ML-GPX6-1 |
| MNR9133 | #REF! | L3+ | ML-GPX6-1 |
| MNR9134 | #REF! | L3+ | ML-GPX6-1 |
| MNR9135 | #REF! | L3+ | ML-GPX6-1 |
| MNR9136 | #REF! | L3+ | ML-GPX6-1 |
| MNR9137 | #REF! | L3+ | ML-GPX6-1 |
| MNR9121 | #REF! | L3+ | ML-GPX6-1 |
| MNR9122 | #REF! | L3+ | ML-GPX6-1 |
| MNR9123 | #REF! | L3+ | ML-GPX6-1 |
| MNR9124 | #REF! | L3+ | ML-GPX6-1 |
| MNR9125 | #REF! | L3+ | ML-GPX6-1 |
| MNR9126 | #REF! | L3+ | ML-GPX6-1 |
| MNR9127 | #REF! | L3+ | ML-GPX6-1 |
| MNR9128 | #REF! | L3+ | ML-GPX6-1 |
| MNR9138 | #REF! | L3+ | ML-GPX6-1 |
| MNR9147 | #REF! | L3+ | ML-GPX6-1 |
| MNR9148 | #REF! | L3+ | ML-GPX6-1 |
| MNR9149 | #REF! | L3+ | ML-GPX6-1 |
| MNR9150 | #REF! | L3+ | ML-GPX6-1 |
| MNR9151 | #REF! | L3+ | ML-GPX6-1 |
| MNR9152 | #REF! | L3+ | ML-GPX6-1 |
| MNR9153 | #REF! | L3+ | ML-GPX6-1 |
| MNR9154 | #REF! | L3+ | ML-GPX6-1 |

| | | | | | |
|---|---|---|---|---|---|
| MNR9155 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9139 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9140 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9141 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9142 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9143 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9144 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9145 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9146 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9156 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9165 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9166 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9167 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9168 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9169 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9170 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9171 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9172 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9173 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9157 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9158 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9159 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9160 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9161 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9162 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9163 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9164 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9174 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9183 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9184 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9185 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9186 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9187 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9188 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9189 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9190 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9191 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9175 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9176 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9177 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9178 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9179 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9180 | #REF! | L3+ | ML-GPX6-1 | █████████ | |
| MNR9181 | #REF! | L3+ | ML-GPX6-1 | █████████ | |

| | | | |
|---|---|---|---|
| MNR9182 | #REF! | L3+ | ML-GPX6-1 |
| MNR9192 | #REF! | L3+ | ML-GPX6-1 |
| MNR9201 | #REF! | L3+ | ML-GPX6-1 |
| MNR9202 | #REF! | L3+ | ML-GPX6-1 |
| MNR9203 | #REF! | L3+ | ML-GPX6-1 |
| MNR9204 | #REF! | L3+ | ML-GPX6-1 |
| MNR9205 | #REF! | L3+ | ML-GPX6-1 |
| MNR9206 | #REF! | L3+ | ML-GPX6-1 |
| MNR9207 | #REF! | L3+ | ML-GPX6-1 |
| MNR9208 | #REF! | L3+ | ML-GPX6-1 |
| MNR9209 | #REF! | L3+ | ML-GPX6-1 |
| MNR9193 | #REF! | L3+ | ML-GPX6-1 |
| MNR9194 | #REF! | L3+ | ML-GPX6-1 |
| MNR9195 | #REF! | L3+ | ML-GPX6-1 |
| MNR9196 | #REF! | L3+ | ML-GPX6-1 |
| MNR9197 | #REF! | L3+ | ML-GPX6-1 |
| MNR9198 | #REF! | L3+ | ML-GPX6-1 |
| MNR9199 | #REF! | L3+ | ML-GPX6-1 |
| MNR9200 | #REF! | L3+ | ML-GPX6-1 |
| MNR9210 | #REF! | L3+ | ML-GPX6-1 |
| MNR9219 | #REF! | L3+ | ML-GPX6-1 |
| MNR9220 | #REF! | L3+ | ML-GPX6-1 |
| MNR9221 | #REF! | L3+ | ML-GPX6-1 |
| MNR9222 | #REF! | L3+ | ML-GPX6-1 |
| MNR9223 | #REF! | L3+ | ML-GPX6-1 |
| MNR9224 | #REF! | L3+ | ML-GPX6-1 |
| MNR9225 | #REF! | L3+ | ML-GPX6-1 |
| MNR9226 | #REF! | L3+ | ML-GPX6-1 |
| MNR9227 | #REF! | L3+ | ML-GPX6-1 |
| MNR9211 | #REF! | L3+ | ML-GPX6-1 |
| MNR9212 | #REF! | L3+ | ML-GPX6-1 |
| MNR9213 | #REF! | L3+ | ML-GPX6-1 |
| MNR9214 | #REF! | L3+ | ML-GPX6-1 |
| MNR9215 | #REF! | L3+ | ML-GPX6-1 |
| MNR9216 | #REF! | L3+ | ML-GPX6-1 |
| MNR9217 | #REF! | L3+ | ML-GPX6-1 |
| MNR9218 | #REF! | L3+ | ML-GPX6-1 |
| MNR9300 | #REF! | L3+ | ML-GPX6-1 |
| MNR13681 | #REF! | L3+ | ML-GPX6-1 |
| MNR9310 | #REF! | L3+ | ML-GPX6-1 |
| MNR9311 | #REF! | L3+ | ML-GPX6-1 |
| MNR9312 | #REF! | L3+ | ML-GPX6-1 |
| MNR9313 | #REF! | L3+ | ML-GPX6-1 |
| MNR9314 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR9315 | #REF! | L3+ | ML-GPX6-1 |
| MNR9316 | #REF! | L3+ | ML-GPX6-1 |
| MNR9317 | #REF! | L3+ | ML-GPX6-1 |
| MNR9301 | #REF! | L3+ | ML-GPX6-1 |
| MNR9302 | #REF! | L3+ | ML-GPX6-1 |
| MNR9303 | #REF! | L3+ | ML-GPX6-1 |
| MNR9304 | #REF! | L3+ | ML-GPX6-1 |
| MNR9305 | #REF! | L3+ | ML-GPX6-1 |
| MNR9306 | #REF! | L3+ | ML-GPX6-1 |
| MNR9307 | #REF! | L3+ | ML-GPX6-1 |
| MNR9308 | #REF! | L3+ | ML-GPX6-1 |
| MNR9462 | #REF! | L3+ | ML-GPX6-1 |
| MNR9471 | #REF! | L3+ | ML-GPX6-1 |
| MNR9472 | #REF! | L3+ | ML-GPX6-1 |
| MNR9473 | #REF! | L3+ | ML-GPX6-1 |
| MNR9474 | #REF! | L3+ | ML-GPX6-1 |
| MNR9475 | #REF! | L3+ | ML-GPX6-1 |
| MNR9476 | #REF! | L3+ | ML-GPX6-1 |
| MNR9477 | #REF! | L3+ | ML-GPX6-1 |
| MNR9478 | #REF! | L3+ | ML-GPX6-1 |
| MNR9479 | #REF! | L3+ | ML-GPX6-1 |
| MNR9463 | #REF! | L3+ | ML-GPX6-1 |
| MNR9464 | #REF! | L3+ | ML-GPX6-1 |
| MNR9465 | #REF! | L3+ | ML-GPX6-1 |
| MNR9466 | #REF! | L3+ | ML-GPX6-1 |
| MNR9467 | #REF! | L3+ | ML-GPX6-1 |
| MNR9468 | #REF! | L3+ | ML-GPX6-1 |
| MNR9469 | #REF! | L3+ | ML-GPX6-1 |
| MNR9470 | #REF! | L3+ | ML-GPX6-1 |
| MNR9480 | #REF! | L3+ | ML-GPX6-1 |
| MNR9489 | #REF! | L3+ | ML-GPX6-1 |
| MNR9490 | #REF! | L3+ | ML-GPX6-1 |
| MNR9491 | #REF! | L3+ | ML-GPX6-1 |
| MNR9492 | #REF! | L3+ | ML-GPX6-1 |
| MNR9493 | #REF! | L3+ | ML-GPX6-1 |
| MNR9494 | #REF! | L3+ | ML-GPX6-1 |
| MNR9495 | #REF! | L3+ | ML-GPX6-1 |
| MNR9496 | #REF! | L3+ | ML-GPX6-1 |
| MNR9497 | #REF! | L3+ | ML-GPX6-1 |
| MNR9481 | #REF! | L3+ | ML-GPX6-1 |
| MNR9482 | #REF! | L3+ | ML-GPX6-1 |
| MNR9483 | #REF! | L3+ | ML-GPX6-1 |
| MNR9484 | #REF! | L3+ | ML-GPX6-1 |
| MNR9485 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR9486 | #REF! | L3+ | ML-GPX6-1 |
| MNR9487 | #REF! | L3+ | ML-GPX6-1 |
| MNR9488 | #REF! | L3+ | ML-GPX6-1 |
| MNR9498 | #REF! | L3+ | ML-GPX6-1 |
| MNR9507 | #REF! | L3+ | ML-GPX6-1 |
| MNR9508 | #REF! | L3+ | ML-GPX6-1 |
| MNR9509 | #REF! | L3+ | ML-GPX6-1 |
| MNR9510 | #REF! | L3+ | ML-GPX6-1 |
| MNR9511 | #REF! | L3+ | ML-GPX6-1 |
| MNR9512 | #REF! | L3+ | ML-GPX6-1 |
| MNR9513 | #REF! | L3+ | ML-GPX6-1 |
| MNR9514 | #REF! | L3+ | ML-GPX6-1 |
| MNR9515 | #REF! | L3+ | ML-GPX6-1 |
| MNR9499 | #REF! | L3+ | ML-GPX6-1 |
| MNR9500 | #REF! | L3+ | ML-GPX6-1 |
| MNR9501 | #REF! | L3+ | ML-GPX6-1 |
| MNR9502 | #REF! | L3+ | ML-GPX6-1 |
| MNR9503 | #REF! | L3+ | ML-GPX6-1 |
| MNR9504 | #REF! | L3+ | ML-GPX6-1 |
| MNR9505 | #REF! | L3+ | ML-GPX6-1 |
| MNR9506 | #REF! | L3+ | ML-GPX6-1 |
| MNR9516 | #REF! | L3+ | ML-GPX6-1 |
| MNR9525 | #REF! | L3+ | ML-GPX6-1 |
| MNR9526 | #REF! | L3+ | ML-GPX6-1 |
| MNR9527 | #REF! | L3+ | ML-GPX6-1 |
| MNR9528 | #REF! | L3+ | ML-GPX6-1 |
| MNR9529 | #REF! | L3+ | ML-GPX6-1 |
| MNR9530 | #REF! | L3+ | ML-GPX6-1 |
| MNR9531 | #REF! | L3+ | ML-GPX6-1 |
| MNR9532 | #REF! | L3+ | ML-GPX6-1 |
| MNR9533 | #REF! | L3+ | ML-GPX6-1 |
| MNR9517 | #REF! | L3+ | ML-GPX6-1 |
| MNR9518 | #REF! | L3+ | ML-GPX6-1 |
| MNR9519 | #REF! | L3+ | ML-GPX6-1 |
| MNR9520 | #REF! | L3+ | ML-GPX6-1 |
| MNR9521 | #REF! | L3+ | ML-GPX6-1 |
| MNR9522 | #REF! | L3+ | ML-GPX6-1 |
| MNR9523 | #REF! | L3+ | ML-GPX6-1 |
| MNR9524 | #REF! | L3+ | ML-GPX6-1 |
| MNR9318 | #REF! | L3+ | ML-GPX6-1 |
| MNR9327 | #REF! | L3+ | ML-GPX6-1 |
| MNR13682 | #REF! | L3+ | ML-GPX6-1 |
| MNR9329 | #REF! | L3+ | ML-GPX6-1 |
| MNR9330 | #REF! | L3+ | ML-GPX6-1 |

| MNR9331 | #REF! | L3+ | ML-GPX6-1 |
| MNR9332 | #REF! | L3+ | ML-GPX6-1 |
| MNR9333 | #REF! | L3+ | ML-GPX6-1 |
| MNR9334 | #REF! | L3+ | ML-GPX6-1 |
| MNR9335 | #REF! | L3+ | ML-GPX6-1 |
| MNR9319 | #REF! | L3+ | ML-GPX6-1 |
| MNR9320 | #REF! | L3+ | ML-GPX6-1 |
| MNR9321 | #REF! | L3+ | ML-GPX6-1 |
| MNR9322 | #REF! | L3+ | ML-GPX6-1 |
| MNR9323 | #REF! | L3+ | ML-GPX6-1 |
| MNR9324 | #REF! | L3+ | ML-GPX6-1 |
| MNR9325 | #REF! | L3+ | ML-GPX6-1 |
| MNR9326 | #REF! | L3+ | ML-GPX6-1 |
| MNR9336 | #REF! | L3+ | ML-GPX6-1 |
| MNR9345 | #REF! | L3+ | ML-GPX6-1 |
| MNR9346 | #REF! | L3+ | ML-GPX6-1 |
| MNR9347 | #REF! | L3+ | ML-GPX6-1 |
| MNR9348 | #REF! | L3+ | ML-GPX6-1 |
| MNR9349 | #REF! | L3+ | ML-GPX6-1 |
| MNR9350 | #REF! | L3+ | ML-GPX6-1 |
| MNR9351 | #REF! | L3+ | ML-GPX6-1 |
| MNR9352 | #REF! | L3+ | ML-GPX6-1 |
| MNR9353 | #REF! | L3+ | ML-GPX6-1 |
| MNR9337 | #REF! | L3+ | ML-GPX6-1 |
| MNR9338 | #REF! | L3+ | ML-GPX6-1 |
| MNR9339 | #REF! | L3+ | ML-GPX6-1 |
| MNR9340 | #REF! | L3+ | ML-GPX6-1 |
| MNR9341 | #REF! | L3+ | ML-GPX6-1 |
| MNR9342 | #REF! | L3+ | ML-GPX6-1 |
| MNR9343 | #REF! | L3+ | ML-GPX6-1 |
| MNR9344 | #REF! | L3+ | ML-GPX6-1 |
| MNR9354 | #REF! | L3+ | ML-GPX6-1 |
| MNR9363 | #REF! | L3+ | ML-GPX6-1 |
| MNR9364 | #REF! | L3+ | ML-GPX6-1 |
| MNR9365 | #REF! | L3+ | ML-GPX6-1 |
| MNR9366 | #REF! | L3+ | ML-GPX6-1 |
| MNR9367 | #REF! | L3+ | ML-GPX6-1 |
| MNR9368 | #REF! | L3+ | ML-GPX6-1 |
| MNR9369 | #REF! | L3+ | ML-GPX6-1 |
| MNR9370 | #REF! | L3+ | ML-GPX6-1 |
| MNR13721 | #REF! | L3+ | ML-GPX6-1 |
| MNR9355 | #REF! | L3+ | ML-GPX6-1 |
| MNR9356 | #REF! | L3+ | ML-GPX6-1 |
| MNR9357 | #REF! | L3+ | ML-GPX6-1 |

| | | | | |
|---|---|---|---|---|
| MNR9358 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9359 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9360 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9361 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9362 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9372 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9381 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9382 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9383 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9384 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9385 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9386 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9387 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9388 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9389 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9373 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9374 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9375 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9376 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9377 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9378 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9379 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9380 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9390 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9399 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9400 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9401 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9402 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9403 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9404 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9405 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9406 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9407 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9391 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9392 | #REF! | L3+ | ML-GPX6-1 | andy@blyler.cc |
| MNR9393 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9394 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9395 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9396 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9397 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9398 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9408 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9417 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9418 | #REF! | L3+ | ML-GPX6-1 | |

| | | | | | |
|---|---|---|---|---|---|
| MNR9419 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9420 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9421 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9422 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9423 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9424 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9425 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9409 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9410 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9411 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9412 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9413 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9414 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9415 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9416 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9426 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9435 | #REF! | L3+ | ML-GPX6-1 | csikes@nohome.net | |
| MNR9436 | #REF! | L3+ | ML-GPX6-1 | csikes@nohome.net | |
| MNR9437 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9438 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9439 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9440 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com | |
| MNR9441 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9442 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9443 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9427 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9428 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9429 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9430 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9431 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9432 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9433 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9434 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9444 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9453 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9454 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9455 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9456 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9457 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9458 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9459 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9460 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9461 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR9445 | #REF! | L3+ | ML-GPX6-1 | | |

| | | | |
|---|---|---|---|
| MNR9446 | #REF! | L3+ | ML-GPX6-1 |
| MNR9447 | #REF! | L3+ | ML-GPX6-1 |
| MNR9448 | #REF! | L3+ | ML-GPX6-1 |
| MNR9449 | #REF! | L3+ | ML-GPX6-1 |
| MNR9450 | #REF! | L3+ | ML-GPX6-1 |
| MNR9451 | #REF! | L3+ | ML-GPX6-1 |
| MNR9452 | #REF! | L3+ | ML-GPX6-1 |
| MNR9534 | #REF! | L3+ | ML-GPX6-1 |
| MNR9543 | #REF! | L3+ | ML-GPX6-1 |
| MNR9544 | #REF! | L3+ | ML-GPX6-1 |
| MNR9545 | #REF! | L3+ | ML-GPX6-1 |
| MNR9546 | #REF! | L3+ | ML-GPX6-1 |
| MNR9547 | #REF! | L3+ | ML-GPX6-1 |
| MNR9548 | #REF! | L3+ | ML-GPX6-1 |
| MNR9549 | #REF! | L3+ | ML-GPX6-1 |
| MNR9550 | #REF! | L3+ | ML-GPX6-1 |
| MNR9551 | #REF! | L3+ | ML-GPX6-1 |
| MNR9535 | #REF! | L3+ | ML-GPX6-1 |
| MNR9536 | #REF! | L3+ | ML-GPX6-1 |
| MNR13722 | #REF! | L3+ | ML-GPX6-1 |
| MNR9538 | #REF! | L3+ | ML-GPX6-1 |
| MNR9539 | #REF! | L3+ | ML-GPX6-1 |
| MNR9540 | #REF! | L3+ | ML-GPX6-1 |
| MNR9541 | #REF! | L3+ | ML-GPX6-1 |
| MNR9542 | #REF! | L3+ | ML-GPX6-1 |
| MNR9760 | #REF! | L3+ | ML-GPX6-1 |
| MNR9769 | #REF! | L3+ | ML-GPX6-1 |
| MNR9770 | #REF! | L3+ | ML-GPX6-1 |
| MNR9771 | #REF! | L3+ | ML-GPX6-1 |
| MNR9772 | #REF! | L3+ | ML-GPX6-1 |
| MNR9773 | #REF! | L3+ | ML-GPX6-1 |
| MNR9774 | #REF! | L3+ | ML-GPX6-1 |
| MNR9775 | #REF! | L3+ | ML-GPX6-1 |
| MNR9900 | #REF! | L3+ | ML-GPX6-1 |
| MNR9777 | #REF! | L3+ | ML-GPX6-1 |
| MNR9761 | #REF! | L3+ | ML-GPX6-1 |
| MNR9762 | #REF! | L3+ | ML-GPX6-1 |
| MNR9763 | #REF! | L3+ | ML-GPX6-1 |
| MNR9764 | #REF! | L3+ | ML-GPX6-1 |
| MNR9765 | #REF! | L3+ | ML-GPX6-1 |
| MNR9766 | #REF! | L3+ | ML-GPX6-1 |
| MNR9767 | #REF! | L3+ | ML-GPX6-1 |
| MNR9768 | #REF! | L3+ | ML-GPX6-1 |
| MNR9778 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR9787 | #REF! | L3+ | ML-GPX6-1 |
| MNR9788 | #REF! | L3+ | ML-GPX6-1 |
| MNR9789 | #REF! | L3+ | ML-GPX6-1 |
| MNR9790 | #REF! | L3+ | ML-GPX6-1 |
| MNR9791 | #REF! | L3+ | ML-GPX6-1 |
| MNR9792 | #REF! | L3+ | ML-GPX6-1 |
| MNR9793 | #REF! | L3+ | ML-GPX6-1 |
| MNR9794 | #REF! | L3+ | ML-GPX6-1 |
| MNR9795 | #REF! | L3+ | ML-GPX6-1 |
| MNR9779 | #REF! | L3+ | ML-GPX6-1 |
| MNR9780 | #REF! | L3+ | ML-GPX6-1 |
| MNR9781 | #REF! | L3+ | ML-GPX6-1 |
| MNR9782 | #REF! | L3+ | ML-GPX6-1 |
| MNR9783 | #REF! | L3+ | ML-GPX6-1 |
| MNR9784 | #REF! | L3+ | ML-GPX6-1 |
| MNR9785 | #REF! | L3+ | ML-GPX6-1 |
| MNR9786 | #REF! | L3+ | ML-GPX6-1 |
| MNR9796 | #REF! | L3+ | ML-GPX6-1 |
| MNR9805 | #REF! | L3+ | ML-GPX6-1 |
| MNR9806 | #REF! | L3+ | ML-GPX6-1 |
| MNR9807 | #REF! | L3+ | ML-GPX6-1 |
| MNR9808 | #REF! | L3+ | ML-GPX6-1 |
| MNR9809 | #REF! | L3+ | ML-GPX6-1 |
| MNR9810 | #REF! | L3+ | ML-GPX6-1 |
| MNR9811 | #REF! | L3+ | ML-GPX6-1 |
| MNR9812 | #REF! | L3+ | ML-GPX6-1 |
| MNR9813 | #REF! | L3+ | ML-GPX6-1 |
| MNR9797 | #REF! | L3+ | ML-GPX6-1 |
| MNR9798 | #REF! | L3+ | ML-GPX6-1 |
| MNR9799 | #REF! | L3+ | ML-GPX6-1 |
| MNR9800 | #REF! | L3+ | ML-GPX6-1 |
| MNR9801 | #REF! | L3+ | ML-GPX6-1 |
| MNR9802 | #REF! | L3+ | ML-GPX6-1 |
| MNR9803 | #REF! | L3+ | ML-GPX6-1 |
| MNR9804 | #REF! | L3+ | ML-GPX6-1 |
| MNR9814 | #REF! | L3+ | ML-GPX6-1 |
| MNR9823 | #REF! | L3+ | ML-GPX6-1 |
| MNR9824 | #REF! | L3+ | ML-GPX6-1 |
| MNR9825 | #REF! | L3+ | ML-GPX6-1 |
| MNR9826 | #REF! | L3+ | ML-GPX6-1 |
| MNR9827 | #REF! | L3+ | ML-GPX6-1 |
| MNR9828 | #REF! | L3+ | ML-GPX6-1 |
| MNR9829 | #REF! | L3+ | ML-GPX6-1 |
| MNR9830 | #REF! | L3+ | ML-GPX6-1 |

| | | | | |
|---|---|---|---|---|
| MNR9831 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9815 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9816 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9817 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com |
| MNR9818 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com |
| MNR9819 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9820 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9821 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9822 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9552 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9561 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9562 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9563 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9564 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9565 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9566 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9567 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9568 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9569 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9553 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9554 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9555 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9556 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9557 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9558 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9559 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9560 | #REF! | L3+ | ML-GPX6-1 | |
| MNR13723 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9579 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9580 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9581 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9582 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9583 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9584 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9585 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9586 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9587 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9571 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9572 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9573 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9574 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9575 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9576 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9577 | #REF! | L3+ | ML-GPX6-1 | |

| | | | | |
|---|---|---|---|---|
| MNR9578 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9588 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9597 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9598 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9599 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9600 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9601 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9602 | #REF! | L3+ | ML-GPX6-1 | jtwinslow@juno.com |
| MNR9603 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9604 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9605 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9589 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9590 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9591 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9592 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9593 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9594 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9595 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9596 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9606 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9615 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9616 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9617 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9618 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9619 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9620 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9621 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9622 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9623 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9607 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9608 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9609 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9610 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9611 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9612 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9613 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9614 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9624 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9633 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9634 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9635 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9636 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9637 | #REF! | L3+ | ML-GPX6-1 | |
| MNR9638 | #REF! | L3+ | ML-GPX6-1 | |

| | | | |
|---|---|---|---|
| MNR9639 | #REF! | L3+ | ML-GPX6-1 |
| MNR9640 | #REF! | L3+ | ML-GPX6-1 |
| MNR9641 | #REF! | L3+ | ML-GPX6-1 |
| MNR9625 | #REF! | L3+ | ML-GPX6-1 |
| MNR9626 | #REF! | L3+ | ML-GPX6-1 |
| MNR9627 | #REF! | L3+ | ML-GPX6-1 |
| MNR9628 | #REF! | L3+ | ML-GPX6-1 |
| MNR9629 | #REF! | L3+ | ML-GPX6-1 |
| MNR9630 | #REF! | L3+ | ML-GPX6-1 |
| MNR9631 | #REF! | L3+ | ML-GPX6-1 |
| MNR9632 | #REF! | L3+ | ML-GPX6-1 |
| MNR9642 | #REF! | L3+ | ML-GPX6-1 |
| MNR9651 | #REF! | L3+ | ML-GPX6-1 |
| MNR9652 | #REF! | L3+ | ML-GPX6-1 |
| MNR9653 | #REF! | L3+ | ML-GPX6-1 |
| MNR9654 | #REF! | L3+ | ML-GPX6-1 |
| MNR9655 | #REF! | L3+ | ML-GPX6-1 |
| MNR9656 | #REF! | L3+ | ML-GPX6-1 |
| MNR9657 | #REF! | L3+ | ML-GPX6-1 |
| MNR9658 | #REF! | L3+ | ML-GPX6-1 |
| MNR9659 | #REF! | L3+ | ML-GPX6-1 |
| MNR9643 | #REF! | L3+ | ML-GPX6-1 |
| MNR9644 | #REF! | L3+ | ML-GPX6-1 |
| MNR9645 | #REF! | L3+ | ML-GPX6-1 |
| MNR9646 | #REF! | L3+ | ML-GPX6-1 |
| MNR9647 | #REF! | L3+ | ML-GPX6-1 |
| MNR9648 | #REF! | L3+ | ML-GPX6-1 |
| MNR9649 | #REF! | L3+ | ML-GPX6-1 |
| MNR9650 | #REF! | L3+ | ML-GPX6-1 |
| MNR9660 | #REF! | L3+ | ML-GPX6-1 |
| MNR9733 | #REF! | L3+ | ML-GPX6-1 |
| MNR9734 | #REF! | L3+ | ML-GPX6-1 |
| MNR9735 | #REF! | L3+ | ML-GPX6-1 |
| MNR9736 | #REF! | L3+ | ML-GPX6-1 |
| MNR9737 | #REF! | L3+ | ML-GPX6-1 |
| MNR9738 | #REF! | L3+ | ML-GPX6-1 |
| MNR9739 | #REF! | L3+ | ML-GPX6-1 |
| MNR9740 | #REF! | L3+ | ML-GPX6-1 |
| MNR9741 | #REF! | L3+ | ML-GPX6-1 |
| MNR9661 | #REF! | L3+ | ML-GPX6-1 |
| MNR9662 | #REF! | L3+ | ML-GPX6-1 |
| MNR9663 | #REF! | L3+ | ML-GPX6-1 |
| MNR9664 | #REF! | L3+ | ML-GPX6-1 |
| MNR9665 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR9666 | #REF! | L3+ | ML-GPX6-1 |
| MNR9731 | #REF! | L3+ | ML-GPX6-1 |
| MNR9732 | #REF! | L3+ | ML-GPX6-1 |
| MNR9742 | #REF! | L3+ | ML-GPX6-1 |
| MNR9751 | #REF! | L3+ | ML-GPX6-1 |
| MNR9752 | #REF! | L3+ | ML-GPX6-1 |
| MNR9753 | #REF! | L3+ | ML-GPX6-1 |
| MNR9754 | #REF! | L3+ | ML-GPX6-1 |
| MNR9755 | #REF! | L3+ | ML-GPX6-1 |
| MNR9756 | #REF! | L3+ | ML-GPX6-1 |
| MNR9757 | #REF! | L3+ | ML-GPX6-1 |
| MNR9758 | #REF! | L3+ | ML-GPX6-1 |
| MNR9759 | #REF! | L3+ | ML-GPX6-1 |
| MNR9743 | #REF! | L3+ | ML-GPX6-1 |
| MNR9744 | #REF! | L3+ | ML-GPX6-1 |
| MNR18848 | ML-GPX6-1-13-9 | L3+ | ML-GPX6-1 |
| MNR9746 | #REF! | L3+ | ML-GPX6-1 |
| MNR9747 | #REF! | L3+ | ML-GPX6-1 |
| MNR9748 | #REF! | L3+ | ML-GPX6-1 |
| MNR9749 | #REF! | L3+ | ML-GPX6-1 |
| MNR9750 | #REF! | L3+ | ML-GPX6-1 |
| MNR9832 | #REF! | L3+ | ML-GPX6-1 |
| MNR9841 | #REF! | L3+ | ML-GPX6-1 |
| MNR9842 | #REF! | L3+ | ML-GPX6-1 |
| MNR9843 | #REF! | L3+ | ML-GPX6-1 |
| MNR9844 | #REF! | L3+ | ML-GPX6-1 |
| MNR9845 | #REF! | L3+ | ML-GPX6-1 |
| MNR9846 | #REF! | L3+ | ML-GPX6-1 |
| MNR9847 | #REF! | L3+ | ML-GPX6-1 |
| MNR9848 | #REF! | L3+ | ML-GPX6-1 |
| MNR9849 | #REF! | L3+ | ML-GPX6-1 |
| MNR9833 | #REF! | L3+ | ML-GPX6-1 |
| MNR9834 | #REF! | L3+ | ML-GPX6-1 |
| MNR9835 | #REF! | L3+ | ML-GPX6-1 |
| MNR9836 | #REF! | L3+ | ML-GPX6-1 |
| MNR9837 | #REF! | L3+ | ML-GPX6-1 |
| MNR9838 | #REF! | L3+ | ML-GPX6-1 |
| MNR9839 | #REF! | L3+ | ML-GPX6-1 |
| MNR9840 | #REF! | L3+ | ML-GPX6-1 |
| MNR11096 | #REF! | L3+ | ML-GPX6-1 |
| MNR11105 | #REF! | L3+ | ML-GPX6-1 |
| MNR11106 | #REF! | L3+ | ML-GPX6-1 |
| MNR11107 | #REF! | L3+ | ML-GPX6-1 |
| MNR11108 | #REF! | L3+ | ML-GPX6-1 |

| | | | | |
|---|---|---|---|---|
| MNR11109 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11110 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11111 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11112 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11113 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11097 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11098 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11099 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11100 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11101 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11102 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11103 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11104 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11114 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11123 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11124 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11125 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11126 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11127 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11128 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11129 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11130 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11131 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11115 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11116 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11117 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11118 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11119 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11120 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11121 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11122 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11132 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11141 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11142 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11143 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11144 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11145 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11146 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11147 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11148 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11149 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11133 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11134 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11135 | #REF! | L3+ | ML-GPX6-1 | |

| MNR11136 | #REF! | L3+ | ML-GPX6-1 |
| MNR11137 | #REF! | L3+ | ML-GPX6-1 |
| MNR11138 | #REF! | L3+ | ML-GPX6-1 |
| MNR11139 | #REF! | L3+ | ML-GPX6-1 |
| MNR11140 | #REF! | L3+ | ML-GPX6-1 |
| MNR11150 | #REF! | L3+ | ML-GPX6-1 |
| MNR11159 | #REF! | L3+ | ML-GPX6-1 |
| MNR11160 | #REF! | L3+ | ML-GPX6-1 |
| MNR11161 | #REF! | L3+ | ML-GPX6-1 |
| MNR11162 | #REF! | L3+ | ML-GPX6-1 |
| MNR11163 | #REF! | L3+ | ML-GPX6-1 |
| MNR11164 | #REF! | L3+ | ML-GPX6-1 |
| MNR11165 | #REF! | L3+ | ML-GPX6-1 |
| MNR11166 | #REF! | L3+ | ML-GPX6-1 |
| MNR11167 | #REF! | L3+ | ML-GPX6-1 |
| MNR11151 | #REF! | L3+ | ML-GPX6-1 |
| MNR11152 | #REF! | L3+ | ML-GPX6-1 |
| MNR11153 | #REF! | L3+ | ML-GPX6-1 |
| MNR11154 | #REF! | L3+ | ML-GPX6-1 |
| MNR11155 | #REF! | L3+ | ML-GPX6-1 |
| MNR11156 | #REF! | L3+ | ML-GPX6-1 |
| MNR11157 | #REF! | L3+ | ML-GPX6-1 |
| MNR11158 | #REF! | L3+ | ML-GPX6-1 |
| MNR9850 | #REF! | L3+ | ML-GPX6-1 |
| MNR9859 | #REF! | L3+ | ML-GPX6-1 |
| MNR9860 | #REF! | L3+ | ML-GPX6-1 |
| MNR9861 | #REF! | L3+ | ML-GPX6-1 |
| MNR9862 | #REF! | L3+ | ML-GPX6-1 |
| MNR9863 | #REF! | L3+ | ML-GPX6-1 |
| MNR9864 | #REF! | L3+ | ML-GPX6-1 |
| MNR9865 | #REF! | L3+ | ML-GPX6-1 |
| MNR9866 | #REF! | L3+ | ML-GPX6-1 |
| MNR9867 | #REF! | L3+ | ML-GPX6-1 |
| MNR9851 | #REF! | L3+ | ML-GPX6-1 |
| MNR9852 | #REF! | L3+ | ML-GPX6-1 |
| MNR9853 | #REF! | L3+ | ML-GPX6-1 |
| MNR9854 | #REF! | L3+ | ML-GPX6-1 |
| MNR9855 | #REF! | L3+ | ML-GPX6-1 |
| MNR9856 | #REF! | L3+ | ML-GPX6-1 |
| MNR9857 | #REF! | L3+ | ML-GPX6-1 |
| MNR9858 | #REF! | L3+ | ML-GPX6-1 |
| MNR9868 | #REF! | L3+ | ML-GPX6-1 |
| MNR9877 | #REF! | L3+ | ML-GPX6-1 |
| MNR9878 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR9879 | #REF! | L3+ | ML-GPX6-1 |
| MNR9880 | #REF! | L3+ | ML-GPX6-1 |
| MNR9881 | #REF! | L3+ | ML-GPX6-1 |
| MNR9882 | #REF! | L3+ | ML-GPX6-1 |
| MNR9883 | #REF! | L3+ | ML-GPX6-1 |
| MNR9884 | #REF! | L3+ | ML-GPX6-1 |
| MNR18391 | ML-GPX6-1-14-3 | L3 | ML-GPX6-1 |
| MNR9869 | #REF! | L3+ | ML-GPX6-1 |
| MNR9870 | #REF! | L3+ | ML-GPX6-1 |
| MNR9871 | #REF! | L3+ | ML-GPX6-1 |
| MNR9872 | #REF! | L3+ | ML-GPX6-1 |
| MNR9873 | #REF! | L3+ | ML-GPX6-1 |
| MNR9874 | #REF! | L3+ | ML-GPX6-1 |
| MNR9875 | #REF! | L3+ | ML-GPX6-1 |
| MNR9876 | #REF! | L3+ | ML-GPX6-1 |
| MNR9886 | #REF! | L3+ | ML-GPX6-1 |
| MNR9895 | #REF! | L3+ | ML-GPX6-1 |
| MNR9896 | #REF! | L3+ | ML-GPX6-1 |
| MNR9897 | #REF! | L3+ | ML-GPX6-1 |
| MNR9898 | #REF! | L3+ | ML-GPX6-1 |
| MNR9899 | #REF! | L3+ | ML-GPX6-1 |
| MNR11002 | #REF! | L3+ | ML-GPX6-1 |
| MNR11003 | #REF! | L3+ | ML-GPX6-1 |
| MNR11004 | #REF! | L3+ | ML-GPX6-1 |
| MNR11005 | #REF! | L3+ | ML-GPX6-1 |
| MNR9887 | #REF! | L3+ | ML-GPX6-1 |
| MNR9888 | #REF! | L3+ | ML-GPX6-1 |
| MNR9889 | #REF! | L3+ | ML-GPX6-1 |
| MNR9890 | #REF! | L3+ | ML-GPX6-1 |
| MNR9891 | #REF! | L3+ | ML-GPX6-1 |
| MNR9892 | #REF! | L3+ | ML-GPX6-1 |
| MNR9893 | #REF! | L3+ | ML-GPX6-1 |
| MNR9894 | #REF! | L3+ | ML-GPX6-1 |
| MNR11006 | #REF! | L3+ | ML-GPX6-1 |
| MNR11015 | #REF! | L3+ | ML-GPX6-1 |
| MNR11016 | #REF! | L3+ | ML-GPX6-1 |
| MNR11017 | #REF! | L3+ | ML-GPX6-1 |
| MNR11018 | #REF! | L3+ | ML-GPX6-1 |
| MNR11019 | #REF! | L3+ | ML-GPX6-1 |
| MNR11020 | #REF! | L3+ | ML-GPX6-1 |
| MNR11021 | #REF! | L3+ | ML-GPX6-1 |
| MNR11022 | #REF! | L3+ | ML-GPX6-1 |
| MNR11023 | #REF! | L3+ | ML-GPX6-1 |
| MNR11007 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR11008 | #REF! | L3+ | ML-GPX6-1 |
| MNR11009 | #REF! | L3+ | ML-GPX6-1 |
| MNR11010 | #REF! | L3+ | ML-GPX6-1 |
| MNR11011 | #REF! | L3+ | ML-GPX6-1 |
| MNR11012 | #REF! | L3+ | ML-GPX6-1 |
| MNR11013 | #REF! | L3+ | ML-GPX6-1 |
| MNR11014 | #REF! | L3+ | ML-GPX6-1 |
| MNR11024 | #REF! | L3+ | ML-GPX6-1 |
| MNR11033 | #REF! | L3+ | ML-GPX6-1 |
| MNR11034 | #REF! | L3+ | ML-GPX6-1 |
| MNR11035 | #REF! | L3+ | ML-GPX6-1 |
| MNR11036 | #REF! | L3+ | ML-GPX6-1 |
| MNR11037 | #REF! | L3+ | ML-GPX6-1 |
| MNR11038 | #REF! | L3+ | ML-GPX6-1 |
| MNR11039 | #REF! | L3+ | ML-GPX6-1 |
| MNR11040 | #REF! | L3+ | ML-GPX6-1 |
| MNR11041 | #REF! | L3+ | ML-GPX6-1 |
| MNR11025 | #REF! | L3+ | ML-GPX6-1 |
| MNR11026 | #REF! | L3+ | ML-GPX6-1 |
| MNR11027 | #REF! | L3+ | ML-GPX6-1 |
| MNR11028 | #REF! | L3+ | ML-GPX6-1 |
| MNR11029 | #REF! | L3+ | ML-GPX6-1 |
| MNR11030 | #REF! | L3+ | ML-GPX6-1 |
| MNR11031 | #REF! | L3+ | ML-GPX6-1 |
| MNR11032 | #REF! | L3+ | ML-GPX6-1 |
| MNR11042 | #REF! | L3+ | ML-GPX6-1 |
| MNR11051 | #REF! | L3+ | ML-GPX6-1 |
| MNR11052 | #REF! | L3+ | ML-GPX6-1 |
| MNR11053 | #REF! | L3+ | ML-GPX6-1 |
| MNR11054 | #REF! | L3+ | ML-GPX6-1 |
| MNR11055 | #REF! | L3+ | ML-GPX6-1 |
| MNR11056 | #REF! | L3+ | ML-GPX6-1 |
| MNR11057 | #REF! | L3+ | ML-GPX6-1 |
| MNR11058 | #REF! | L3+ | ML-GPX6-1 |
| MNR11059 | #REF! | L3+ | ML-GPX6-1 |
| MNR11043 | #REF! | L3+ | ML-GPX6-1 |
| MNR11044 | #REF! | L3+ | ML-GPX6-1 |
| MNR11045 | #REF! | L3+ | ML-GPX6-1 |
| MNR11046 | #REF! | L3+ | ML-GPX6-1 |
| MNR11047 | #REF! | L3+ | ML-GPX6-1 |
| MNR11048 | #REF! | L3+ | ML-GPX6-1 |
| MNR11049 | #REF! | L3+ | ML-GPX6-1 |
| MNR11050 | #REF! | L3+ | ML-GPX6-1 |
| MNR11060 | #REF! | L3+ | ML-GPX6-1 |

| | | | | | |
|---|---|---|---|---|---|
| MNR11069 | #REF! | L3+ | ML-GPX6-1 | ████████████████ | |
| MNR11070 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11071 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11072 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11073 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11074 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11075 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11076 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11077 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11061 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11062 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11063 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11064 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11065 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11066 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11067 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11068 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11078 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11087 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11088 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11089 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11090 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11091 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11092 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11093 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11094 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11095 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11079 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11080 | #REF! | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR18378 | ML-GPX6-1-14-9 | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR11082 | #REF! | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR11083 | #REF! | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR11084 | #REF! | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR11085 | #REF! | L3+ | ML-GPX6-1 | filip@gmx.net | |
| MNR11086 | #REF! | L3+ | ML-GPX6-1 | ███████████████ | |
| MNR11168 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11177 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11178 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11179 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11180 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11169 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11170 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11171 | #REF! | L3+ | ML-GPX6-1 | | |
| MNR11172 | #REF! | L3+ | ML-GPX6-1 | | |

| | | | |
|---|---|---|---|
| MNR11173 | #REF! | L3+ | ML-GPX6-1 |
| MNR11174 | #REF! | L3+ | ML-GPX6-1 |
| MNR11175 | #REF! | L3+ | ML-GPX6-1 |
| MNR11176 | #REF! | L3+ | ML-GPX6-1 |
| MNR11285 | #REF! | L3+ | ML-GPX6-1 |
| MNR11294 | #REF! | L3+ | ML-GPX6-1 |
| MNR11295 | #REF! | L3+ | ML-GPX6-1 |
| MNR11296 | #REF! | L3+ | ML-GPX6-1 |
| MNR11297 | #REF! | L3+ | ML-GPX6-1 |
| MNR11286 | #REF! | L3+ | ML-GPX6-1 |
| MNR11287 | #REF! | L3+ | ML-GPX6-1 |
| MNR11288 | #REF! | L3+ | ML-GPX6-1 |
| MNR11289 | #REF! | L3+ | ML-GPX6-1 |
| MNR11290 | #REF! | L3+ | ML-GPX6-1 |
| MNR11291 | #REF! | L3+ | ML-GPX6-1 |
| MNR11292 | #REF! | L3+ | ML-GPX6-1 |
| MNR11293 | #REF! | L3+ | ML-GPX6-1 |
| MNR11298 | #REF! | L3+ | ML-GPX6-1 |
| MNR11307 | #REF! | L3+ | ML-GPX6-1 |
| MNR11308 | #REF! | L3+ | ML-GPX6-1 |
| MNR11309 | #REF! | L3+ | ML-GPX6-1 |
| MNR11310 | #REF! | L3+ | ML-GPX6-1 |
| MNR11299 | #REF! | L3+ | ML-GPX6-1 |
| MNR11300 | #REF! | L3+ | ML-GPX6-1 |
| MNR11301 | #REF! | L3+ | ML-GPX6-1 |
| MNR11302 | #REF! | L3+ | ML-GPX6-1 |
| MNR11303 | #REF! | L3+ | ML-GPX6-1 |
| MNR11304 | #REF! | L3+ | ML-GPX6-1 |
| MNR11305 | #REF! | L3+ | ML-GPX6-1 |
| MNR11306 | #REF! | L3+ | ML-GPX6-1 |
| MNR11311 | #REF! | L3+ | ML-GPX6-1 |
| MNR11320 | #REF! | L3+ | ML-GPX6-1 |
| MNR11321 | #REF! | L3+ | ML-GPX6-1 |
| MNR11322 | #REF! | L3+ | ML-GPX6-1 |
| MNR11323 | #REF! | L3+ | ML-GPX6-1 |
| MNR11312 | #REF! | L3+ | ML-GPX6-1 |
| MNR11313 | #REF! | L3+ | ML-GPX6-1 |
| MNR11314 | #REF! | L3+ | ML-GPX6-1 |
| MNR11315 | #REF! | L3+ | ML-GPX6-1 |
| MNR11316 | #REF! | L3+ | ML-GPX6-1 |
| MNR11317 | #REF! | L3+ | ML-GPX6-1 |
| MNR11318 | #REF! | L3+ | ML-GPX6-1 |
| MNR11319 | #REF! | L3+ | ML-GPX6-1 |
| MNR11324 | #REF! | L3+ | ML-GPX6-1 |

| | | | | |
|---|---|---|---|---|
| MNR11333 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11334 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11335 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11336 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11325 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11326 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11327 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11328 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11329 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11330 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11331 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11332 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11181 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11190 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11191 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11192 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11193 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11182 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11183 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11184 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11185 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11186 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11187 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11188 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11189 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11194 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11203 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11204 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11205 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11206 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11195 | #REF! | L3+ | ML-GPX6-1 | delassus.steve@gmail.com |
| MNR11196 | #REF! | L3+ | ML-GPX6-1 | delassus.steve@gmail.com |
| MNR11197 | #REF! | L3+ | ML-GPX6-1 | delassus.steve@gmail.com |
| MNR11198 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11199 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11200 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11201 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11202 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11207 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11216 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11217 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11218 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11219 | #REF! | L3+ | ML-GPX6-1 | |
| MNR11208 | #REF! | L3+ | ML-GPX6-1 | |

| | | | |
|---|---|---|---|
| MNR11209 | #REF! | L3+ | ML-GPX6-1 |
| MNR11210 | #REF! | L3+ | ML-GPX6-1 |
| MNR11211 | #REF! | L3+ | ML-GPX6-1 |
| MNR11212 | #REF! | L3+ | ML-GPX6-1 |
| MNR11213 | #REF! | L3+ | ML-GPX6-1 |
| MNR11214 | #REF! | L3+ | ML-GPX6-1 |
| MNR11215 | #REF! | L3+ | ML-GPX6-1 |
| MNR11220 | #REF! | L3+ | ML-GPX6-1 |
| MNR11229 | #REF! | L3+ | ML-GPX6-1 |
| MNR11230 | #REF! | L3+ | ML-GPX6-1 |
| MNR11231 | #REF! | L3+ | ML-GPX6-1 |
| MNR11232 | #REF! | L3+ | ML-GPX6-1 |
| MNR11221 | #REF! | L3+ | ML-GPX6-1 |
| MNR11222 | #REF! | L3+ | ML-GPX6-1 |
| MNR11223 | #REF! | L3+ | ML-GPX6-1 |
| MNR11224 | #REF! | L3+ | ML-GPX6-1 |
| MNR11225 | #REF! | L3+ | ML-GPX6-1 |
| MNR11226 | #REF! | L3+ | ML-GPX6-1 |
| MNR11227 | #REF! | L3+ | ML-GPX6-1 |
| MNR11228 | #REF! | L3+ | ML-GPX6-1 |
| MNR11233 | #REF! | L3+ | ML-GPX6-1 |
| MNR11242 | #REF! | L3+ | ML-GPX6-1 |
| MNR11243 | #REF! | L3+ | ML-GPX6-1 |
| MNR11244 | #REF! | L3+ | ML-GPX6-1 |
| MNR11245 | #REF! | L3+ | ML-GPX6-1 |
| MNR11234 | #REF! | L3+ | ML-GPX6-1 |
| MNR11235 | #REF! | L3+ | ML-GPX6-1 |
| MNR11236 | #REF! | L3+ | ML-GPX6-1 |
| MNR11237 | #REF! | L3+ | ML-GPX6-1 |
| MNR11238 | #REF! | L3+ | ML-GPX6-1 |
| MNR11239 | #REF! | L3+ | ML-GPX6-1 |
| MNR11240 | #REF! | L3+ | ML-GPX6-1 |
| MNR11241 | #REF! | L3+ | ML-GPX6-1 |
| MNR11246 | #REF! | L3+ | ML-GPX6-1 |
| MNR11255 | #REF! | L3+ | ML-GPX6-1 |
| MNR11256 | #REF! | L3+ | ML-GPX6-1 |
| MNR11257 | #REF! | L3+ | ML-GPX6-1 |
| MNR11258 | #REF! | L3+ | ML-GPX6-1 |
| MNR11247 | #REF! | L3+ | ML-GPX6-1 |
| MNR11248 | #REF! | L3+ | ML-GPX6-1 |
| MNR11249 | #REF! | L3+ | ML-GPX6-1 |
| MNR11250 | #REF! | L3+ | ML-GPX6-1 |
| MNR11251 | #REF! | L3+ | ML-GPX6-1 |
| MNR11252 | #REF! | L3+ | ML-GPX6-1 |

| | | | |
|---|---|---|---|
| MNR11253 | #REF! | L3+ | ML-GPX6-1 |
| MNR11254 | #REF! | L3+ | ML-GPX6-1 |
| MNR11259 | #REF! | L3+ | ML-GPX6-1 |
| MNR11268 | #REF! | L3+ | ML-GPX6-1 |
| MNR11269 | #REF! | L3+ | ML-GPX6-1 |
| MNR11270 | #REF! | L3+ | ML-GPX6-1 |
| MNR11271 | #REF! | L3+ | ML-GPX6-1 |
| MNR11260 | #REF! | L3+ | ML-GPX6-1 |
| MNR11261 | #REF! | L3+ | ML-GPX6-1 |
| MNR11262 | #REF! | L3+ | ML-GPX6-1 |
| MNR11263 | #REF! | L3+ | ML-GPX6-1 |
| MNR11264 | #REF! | L3+ | ML-GPX6-1 |
| MNR11265 | #REF! | L3+ | ML-GPX6-1 |
| MNR11266 | #REF! | L3+ | ML-GPX6-1 |
| MNR11267 | #REF! | L3+ | ML-GPX6-1 |
| MNR11272 | #REF! | L3+ | ML-GPX6-1 |
| MNR11281 | #REF! | L3+ | ML-GPX6-1 |
| MNR11282 | #REF! | L3+ | ML-GPX6-1 |
| MNR11283 | #REF! | L3+ | ML-GPX6-1 |
| MNR11284 | #REF! | L3+ | ML-GPX6-1 |
| MNR11273 | #REF! | L3+ | ML-GPX6-1 |
| MNR11274 | #REF! | L3+ | ML-GPX6-1 |
| MNR11275 | #REF! | L3+ | ML-GPX6-1 |
| MNR11276 | #REF! | L3+ | ML-GPX6-1 |
| MNR11277 | #REF! | L3+ | ML-GPX6-1 |
| MNR11278 | #REF! | L3+ | ML-GPX6-1 |
| MNR11279 | #REF! | L3+ | ML-GPX6-1 |
| MNR11280 | #REF! | L3+ | ML-GPX6-1 |
| MNR11337 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11346 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11347 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11348 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11349 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11350 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11351 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11352 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11353 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11354 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11338 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11339 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11340 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11341 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11342 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11343 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11344 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11345 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11499 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11508 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11509 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11510 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11511 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11512 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11513 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11514 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11515 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11516 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11500 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11501 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11502 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15731 | ML-GPX7-1-11-1 | D3-V15 | ML-GPX7-1 |
| MNR15750 | ML-GPX7-1-11-1 | D3-V15 | ML-GPX7-1 |
| MNR11505 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11506 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11507 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11517 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11526 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11527 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11528 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11529 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11530 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11531 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11532 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11533 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11534 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11518 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11519 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11520 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11521 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11522 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11523 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11524 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11525 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11535 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11544 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11545 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11546 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11547 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11548 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11549 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11550 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11551 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11552 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15732 | ML-GPX7-1-11-1 | D3-V15 | ML-GPX7-1 |
| MNR11537 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13728 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11539 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11540 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11541 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11542 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11543 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11553 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11562 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11563 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11564 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11565 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11566 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11567 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11568 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15727 | ML-GPX7-1-11-1 | D3-V19 | ML-GPX7-1 |
| MNR11570 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11554 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11555 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11556 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11557 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11558 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11559 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11560 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11561 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11355 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11364 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11365 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11366 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11367 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11368 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11369 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11370 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11371 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11372 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11357 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11358 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11359 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR15751 | ML-GPX7-1-11-2 | D3-V15 | ML-GPX7-1 |
| MNR11361 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11362 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11363 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11373 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11382 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11383 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11384 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11385 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11386 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11387 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11388 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11389 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11390 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11374 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11375 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11376 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11377 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11378 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11379 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11380 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11381 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11391 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11400 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11401 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11402 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11403 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11404 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11405 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11406 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11407 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11408 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11392 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11393 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11394 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11395 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11396 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11397 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11398 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11399 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11409 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11418 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11419 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11420 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | | |
|---|---|---|---|---|
| MNR11421 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11422 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11423 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11424 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11425 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11426 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11410 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11411 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11412 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11413 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11414 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11415 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11416 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11417 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11427 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11436 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11437 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11438 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11439 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11440 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11441 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11442 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11443 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11444 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11428 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11429 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11430 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11431 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11432 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11433 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11434 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11435 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11445 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11454 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11455 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11456 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11457 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11458 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11459 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11460 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11461 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11462 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11446 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR15749 | ML-GPX7-1-11-7 | D3-V15 | ML-GPX7-1 | |

| | | | |
|---|---|---|---|
| MNR11448 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11449 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11450 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11451 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11452 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11453 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11463 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11472 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11473 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11474 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11475 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11476 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11477 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11478 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11479 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11480 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11464 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11465 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11467 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11468 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11469 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15728 | ML-GPX7-1-11-8 | D3-V15 | ML-GPX7-1 |
| MNR11471 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11481 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11490 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11491 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11492 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11493 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11494 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11495 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11496 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11497 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11498 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11482 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11483 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11484 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11485 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11486 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11487 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11488 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11489 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11571 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11580 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11581 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11582 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11583 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11584 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11585 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11586 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11587 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11588 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15736 | ML-GPX7-1-12-1 | D3-V19 | ML-GPX7-1 |
| MNR11573 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11574 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11575 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11576 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11577 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11578 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11579 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11733 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11742 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11743 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11744 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11745 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11746 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11747 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11748 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11749 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11750 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11734 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11735 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11736 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11737 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11738 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11739 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11740 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11741 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11751 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11760 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11761 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11762 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11763 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11764 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11765 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11766 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11767 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11768 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11752 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11753 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11754 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11755 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11756 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11757 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11758 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11759 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11769 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11778 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11779 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11780 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11781 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11782 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11783 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11784 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11785 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11786 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11770 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11771 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11772 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11773 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11774 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11775 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11776 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11777 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11787 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11796 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11797 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11798 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11799 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11800 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11801 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11802 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11803 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11804 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11788 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11789 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11790 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11791 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11792 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11793 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11794 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11795 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11589 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11598 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11599 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11600 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11601 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11602 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11603 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11604 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11605 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11606 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11590 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11591 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11592 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11593 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11594 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR18121 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11596 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11597 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11607 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11616 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11617 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11618 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11619 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11620 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11621 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11622 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11623 | #REF! | D3-V15 | ML-GPX7-1 |
| **MNR11624** | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11608 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11609 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11610 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11611 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11612 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11613 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR18406 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR11615 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11625 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11634 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11635 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11636 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11637 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11638 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11639 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11640 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11641 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11642 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11626 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11627 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11628 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11629 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11630 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11631 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11632 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11633 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11643 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11652 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11653 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11654 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11655 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11656 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11657 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11658 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11659 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11660 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11644 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11645 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11646 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11647 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11648 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11649 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11650 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11651 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11661 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11670 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11671 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11672 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR17121 | ML-GPX7-1-12-6 | S9-V14 | ML-GPX7-1 |
| MNR11674 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11675 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11676 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11677 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11678 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11662 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11663 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11664 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11665 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11666 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11667 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11668 | #REF! | D3-V15 | ML-GPX7-1 |

| MNR11669 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11679 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11688 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11689 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11690 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11691 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11692 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11693 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11694 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11695 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11696 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11680 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11681 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11682 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11683 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11684 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11685 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11686 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11687 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11697 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11706 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11707 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11708 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11709 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11710 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11711 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11712 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11713 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11714 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11698 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11699 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11700 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11701 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11702 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11703 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11704 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11705 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11715 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11724 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11725 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11726 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11727 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11728 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR11729 | #REF! | D3-V15 | ML-GPX7-1 | |

| | | | |
|---|---|---|---|
| MNR11730 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11731 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11732 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11716 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11717 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11718 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11719 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11720 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11721 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11722 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11723 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11805 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11814 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11815 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11816 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11817 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11818 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11819 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11820 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11821 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11822 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11806 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11807 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11808 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11810 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11811 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11812 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11813 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11967 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11976 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11977 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11978 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11979 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11980 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11981 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11982 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11983 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11984 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11969 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11972 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11973 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11974 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11975 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11985 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11994 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11995 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11996 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11997 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13702 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR13705 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR12000 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12001 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12002 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11986 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11987 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11988 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11989 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11990 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11991 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11992 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11993 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12003 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12012 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12013 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12014 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12015 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12016 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12017 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12018 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12019 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12020 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12004 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12005 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12006 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12007 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12008 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12009 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12010 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12011 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12021 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12030 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13704 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR12032 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12033 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12034 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12035 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12036 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12038 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR12022 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12023 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12024 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12025 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12026 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12027 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12037 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12029 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11823 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11832 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11833 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11834 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11835 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11836 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15745 | ML-GPX7-1-13-2 | D3-V15 | ML-GPX7-1 |
| MNR11838 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11839 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11840 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11824 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11825 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11826 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11827 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11828 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11829 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11830 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11831 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11841 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11850 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11851 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11852 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11853 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11854 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11855 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11856 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11857 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11858 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11842 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11843 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11844 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11845 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11846 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11847 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11848 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11849 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11859 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11868 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11869 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11870 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11871 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11872 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11873 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11874 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11875 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11876 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11860 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11861 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11862 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11863 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11864 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11865 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11866 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11867 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11877 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11886 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11887 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11888 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11889 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11890 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11891 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11892 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11893 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11894 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11878 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11879 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11880 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11881 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11882 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11883 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11884 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11885 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11895 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11904 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11905 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11906 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13701 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR11908 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11909 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13700 | #REF! | D3-V17 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11911 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11912 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11896 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11897 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11898 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11899 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11900 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11901 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11902 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11903 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11913 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11922 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11923 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11924 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11925 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11926 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11927 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11928 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11929 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11930 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11914 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11915 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11916 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11917 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11918 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11919 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11920 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11921 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11931 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11940 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11941 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11942 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11943 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11944 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11945 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11946 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11947 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12146 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR11932 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11933 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11934 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11935 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11936 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11937 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR11938 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11939 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11949 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11958 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11959 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11960 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11961 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11962 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11963 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11964 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11965 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11966 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11950 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR13703 | #REF! | D3-V17 | ML-GPX7-1 |
| MNR11952 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11953 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11954 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11955 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11956 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR11957 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12039 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12048 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12049 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12050 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12051 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12052 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12053 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12054 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12055 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12056 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12040 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12041 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12042 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12043 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12044 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12045 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12046 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12047 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12444 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12445 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12446 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12447 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12448 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12449 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR12450 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12451 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12452 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12436 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12437 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12438 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12439 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12440 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12441 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12442 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12443 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12453 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12462 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12463 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12464 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12465 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12466 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12467 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12468 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12469 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12470 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12454 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12455 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12456 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12457 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12458 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12459 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR18405 | ML-GPX7-1-14-1 | D3-V19 | ML-GPX7-1 |
| MNR12461 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12471 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12480 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12481 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12482 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12483 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR15734 | ML-GPX7-1-14-1 | D3-V15 | ML-GPX7-1 |
| MNR12485 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12486 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12487 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12488 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12472 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12473 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12474 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12475 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12476 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR0022-1 | ML-GPX7-1-14-1 | D3-V19 | ML-GPX7-1 |
| MNR12478 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12479 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12489 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12498 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12499 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12500 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12501 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12502 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12503 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12504 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12505 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12506 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12490 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12491 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12492 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12493 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12494 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12495 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12496 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12497 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12057 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12066 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12067 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12302 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12303 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12304 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12305 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12306 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12307 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12308 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12058 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12059 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12060 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12061 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12062 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12063 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12064 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12065 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12309 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12318 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12319 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12320 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12321 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | | |
|---|---|---|---|---|
| MNR12322 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12323 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12324 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12325 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12326 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12310 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12311 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12312 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12313 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12314 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12315 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12316 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12317 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12327 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12336 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12337 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12338 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12339 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12340 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12341 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12342 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12343 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12344 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12328 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12329 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12330 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12331 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12332 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12333 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12334 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12335 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12345 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12354 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12355 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12356 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12357 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12358 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12359 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12360 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12361 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12362 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12346 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12347 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12348 | #REF! | D3-V15 | ML-GPX7-1 | |

| | | | |
|---|---|---|---|
| MNR12349 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12350 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12351 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12352 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12353 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12363 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12372 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12373 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12374 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12375 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12376 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12377 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12378 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12379 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12380 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12364 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12365 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12366 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12367 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12368 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12369 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12370 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12371 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12381 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12390 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12391 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12392 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12393 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12394 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12395 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12396 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12397 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12398 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12382 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12383 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12384 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12385 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12386 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12387 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12388 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12389 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12399 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12408 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12409 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | | |
|---|---|---|---|---|
| MNR12410 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12411 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12412 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12413 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12414 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12415 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12416 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12400 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12401 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12402 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12403 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12404 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12405 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12406 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12407 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12417 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12426 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12427 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR18398 | ML-GPX7-1-14-9 | D3-V15 | ML-GPX7-1 | |
| MNR12429 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12430 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12431 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12432 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12433 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12434 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12418 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12419 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12420 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12421 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12422 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12423 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12424 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12425 | #REF! | D3-V15 | ML-GPX7-1 | co |
| MNR12579 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12588 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12589 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12590 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12580 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12581 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12582 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12583 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12584 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12585 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12586 | #REF! | D3-V15 | ML-GPX7-1 | |

| | | | |
|---|---|---|---|
| MNR12587 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12592 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12601 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12602 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12603 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12593 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12594 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12595 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12596 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12597 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12598 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12599 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12600 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12605 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12614 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12615 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12616 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12606 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12607 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12608 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12609 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12610 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12611 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12612 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12613 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12618 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12627 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12628 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12629 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12619 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12620 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12621 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12622 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12623 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12624 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12625 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12626 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR0625-1 | #REF! | L3+ | ML-GPX7-1 |
| MNR12549 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12550 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12551 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12552 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR0836-1 | #REF! | S9-V13.5 | ML-GPX7-1 |
| MNR12542 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | |
|---|---|---|---|
| MNR12543 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12544 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12545 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12546 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12547 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12548 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12507 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12604 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12591 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12578 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12508 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12509 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12510 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12511 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12512 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12513 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12630 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12617 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12514 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12523 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12524 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12525 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12526 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12515 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12516 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12517 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12518 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12519 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12520 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12521 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12522 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12527 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12536 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12537 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12538 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12539 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12528 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12529 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12530 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12531 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12532 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12533 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12534 | #REF! | D3-V15 | ML-GPX7-1 |
| MNR12535 | #REF! | D3-V15 | ML-GPX7-1 |

| | | | | |
|---|---|---|---|---|
| MNR12553 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12562 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12563 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12564 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12565 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12554 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12555 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12556 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12557 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12558 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12559 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12560 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12561 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12566 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12575 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12576 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12577 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12567 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12568 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12569 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12570 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12571 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12572 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12573 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12574 | #REF! | D3-V15 | ML-GPX7-1 | |
| MNR12631 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12640 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12641 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12642 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12643 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12644 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12645 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14002 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14003 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14004 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12632 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12633 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12634 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12635 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12636 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12637 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12638 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12639 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12720 | #REF! | S9-V13.5 | ML-GPX8-1 | |

| | | | |
|---|---|---|---|
| MNR12729 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12730 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12731 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12732 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12733 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12734 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14038 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14039 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14040 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12721 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12722 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12723 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12724 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12725 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12726 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12727 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12728 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12735 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12744 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12745 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12746 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12747 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12748 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12749 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14041 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14042 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14043 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12736 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12737 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12738 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12739 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12740 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13999 | #REF! | S9i-V14 | ML-GPX8-1 |
| MNR12742 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12743 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12750 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12759 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12760 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12761 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12762 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12763 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12764 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14044 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14045 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR14046 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12751 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12752 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12753 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12754 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12755 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12756 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12757 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12758 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12646 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12655 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12656 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12657 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12658 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12659 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13333 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14005 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14006 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14007 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12647 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12648 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12649 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12650 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12651 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12652 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12653 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12654 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14202 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12660 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12669 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12670 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12671 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12672 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12673 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12674 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14008 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14009 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14010 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12661 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12662 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12663 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12664 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12665 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12666 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR12667 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12668 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12675 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12684 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12685 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12686 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12687 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12688 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12689 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14011 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13731 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14013 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12676 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12677 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12678 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12679 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12680 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12681 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12682 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12683 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14201 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12690 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12699 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12700 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12701 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12702 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12703 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12704 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14014 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14015 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14016 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12691 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12692 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12693 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12694 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12695 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12696 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12697 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12698 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12705 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12714 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12715 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12716 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14017 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | | |
|---|---|---|---|---|
| MNR12717 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12718 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14000 | #REF! | S9i-V14 | ML-GPX8-1 | |
| MNR14018 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14019 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12706 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12707 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12708 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12709 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12710 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12711 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12712 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12713 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR14018 | ML-GPX8-1-11-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR14027 | ML-GPX8-1-11-9-10 | S9-V13.5 | ML-GPX8-1 | |
| MNR14028 | ML-GPX8-1-11-9-11 | S9-V13.5 | ML-GPX8-1 | |
| MNR14029 | ML-GPX8-1-11-9-12 | S9-V13.5 | ML-GPX8-1 | |
| MNR14030 | ML-GPX8-1-11-9-13 | S9-V13.5 | ML-GPX8-1 | |
| MNR14031 | ML-GPX8-1-11-9-14 | S9-V13.5 | ML-GPX8-1 | |
| MNR14032 | ML-GPX8-1-11-9-15 | S9-V13.5 | ML-GPX8-1 | |
| MNR14033 | ML-GPX8-1-11-9-16 | S9-V13.5 | ML-GPX8-1 | |
| MNR14034 | ML-GPX8-1-11-9-17 | S9-V13.5 | ML-GPX8-1 | |
| MNR14035 | ML-GPX8-1-11-9-18 | S9-V13.5 | ML-GPX8-1 | |
| MNR14019 | ML-GPX8-1-11-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR14020 | ML-GPX8-1-11-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR14021 | ML-GPX8-1-11-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR14022 | ML-GPX8-1-11-9-5 | S9-V13.5 | ML-GPX8-1 | |
| MNR14023 | ML-GPX8-1-11-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR14024 | ML-GPX8-1-11-9-7 | S9-V13.5 | ML-GPX8-1 | |
| MNR14025 | ML-GPX8-1-11-9-8 | S9-V13.5 | ML-GPX8-1 | |
| MNR14026 | ML-GPX8-1-11-9-9 | S9-V13.5 | ML-GPX8-1 | |
| MNR12770 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12779 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12780 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12781 | #REF! | S9-V13.5 | ML-GPX8-1 | |
| MNR12782 | #REF! | S9-V13.5 | ML-GPX8-1 | |

| | | | |
|---|---|---|---|
| MNR12783 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12784 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14047 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14048 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14049 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12771 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12772 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12773 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12774 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12775 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12776 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12777 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12778 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12860 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12869 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12870 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12871 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12872 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12873 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12874 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14083 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14084 | #REF! | S9-V13.5 | ML-GPX8-1 |
| **MNR14085** | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12861 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12862 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12863 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12864 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12865 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12866 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12867 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12868 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12875 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12884 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12885 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12886 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12887 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12888 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12889 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14086 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14087 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14088 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12876 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12877 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12878 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR12879 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12880 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12881 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12882 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12883 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12890 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12899 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12900 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12901 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR0164-1 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12903 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12904 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14089 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14090 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14091 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12891 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12892 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12893 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12894 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12895 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12896 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12897 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12898 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12785 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12794 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12795 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12796 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13998 | #REF! | S9i-V14 | ML-GPX8-1 |
| MNR12798 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12799 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14050 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14051 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14052 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12786 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12787 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12788 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12789 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12790 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12791 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12792 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12793 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14205 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR14206 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12800 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR12809 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12810 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12811 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12812 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12813 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12814 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14053 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14054 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14055 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12801 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12802 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12803 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12804 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12805 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR0177-1 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12807 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12808 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12815 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12824 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12825 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12826 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12827 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12828 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12829 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14056 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14057 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14058 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12816 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12817 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12818 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12819 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12820 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12821 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12822 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12823 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14204 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12830 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12839 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12840 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12841 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12842 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12843 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12844 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14060 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR14059 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14061 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12831 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12832 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12833 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12834 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12835 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12836 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12837 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12838 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12845 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12854 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12855 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12856 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12857 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12858 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12859 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14062 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14063 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14064 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12846 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12847 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12848 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12849 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12850 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12851 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12852 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12853 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14065 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14074 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14075 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14076 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14077 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14078 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14079 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14080 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14081 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14082 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14066 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14067 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14068 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14069 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14070 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14071 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR14072 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14073 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12905 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12914 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12915 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12916 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12917 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12918 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12919 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14092 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14093 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14094 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12906 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12907 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12908 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12909 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12910 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12911 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12912 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12913 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12995 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13004 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13005 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13006 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13007 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13008 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13009 | #REF! | S9-V13.5 | ML-GPX8-1 |
| **MNR14128** | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14129 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14130 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12996 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12997 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12998 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12999 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13000 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13001 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13002 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13003 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13010 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13019 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13020 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13021 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13022 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13023 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13024 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14131 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14132 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14133 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13011 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13012 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13013 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13014 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13015 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13016 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13017 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13018 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13025 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13034 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13035 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13036 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR0170-1 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13038 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13039 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14134 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14135 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14136 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13026 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13027 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13028 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13029 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13030 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13031 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13032 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13033 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12920 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12929 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12930 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12931 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12932 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12933 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12934 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14095 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14096 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14097 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12921 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12922 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12923 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12924 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR12925 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12926 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12927 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12928 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14207 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12935 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12944 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12945 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12946 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12947 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12948 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12949 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14098 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14099 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14100 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12936 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12937 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12938 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12939 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12940 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12941 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12942 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12943 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12950 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12959 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12960 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12961 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12962 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12963 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12964 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14101 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14102 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14103 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12951 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12952 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12953 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12954 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12955 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12956 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12957 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12958 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14208 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR12965 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12974 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR12975 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12976 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12977 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12978 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12979 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14104 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14105 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14106 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12966 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12967 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12968 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12969 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12970 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12971 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12972 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12973 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12980 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12989 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12990 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12991 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12992 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12993 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12994 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14107 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR0168-1 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14109 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12981 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12982 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12983 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12984 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12985 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12986 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12987 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR12988 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14110 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14119 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14120 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14121 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14122 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14123 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14124 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14125 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14126 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14127 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR14111 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14112 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14113 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14114 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14115 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14116 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14117 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14118 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13040 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13049 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13640 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13050 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13051 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13052 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13053 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13054 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13055 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13367 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13041 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13042 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13043 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13044 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13045 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13046 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13047 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13048 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13138 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13147 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13148 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13149 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13150 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13151 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13152 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13153 | #REF! | L3+ | ML-GPX8-1 |
| MNR13137 | #REF! | L3+ | ML-GPX8-1 |
| MNR13155 | #REF! | L3+ | ML-GPX8-1 |
| MNR13139 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13140 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13141 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13142 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13143 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13144 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13145 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13146 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13160 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13169 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13170 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13171 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13172 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13173 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13174 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14182 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14183 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14184 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13161 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13162 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13163 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13164 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13165 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13166 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13167 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13168 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13178 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13187 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13188 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13189 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13190 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13191 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13192 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14185 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14186 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14187 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13179 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13180 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13181 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13182 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13183 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13184 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13185 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13186 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13056 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13065 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13066 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13067 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13068 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13069 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13070 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13071 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13072 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14138 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13057 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13058 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13059 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13060 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13061 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13062 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13063 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13064 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14209 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR14142 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14143 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14144 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14145 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14146 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14147 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14148 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14149 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14150 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14139 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14140 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14141 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13073 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13082 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13083 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13084 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13085 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13086 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13087 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13088 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13089 | #REF! | S9-V13.5 | ML-GPX8-1 |
| **MNR14151** | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13074 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13075 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13076 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13077 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13078 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13079 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13080 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13081 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13090 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13099 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13100 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13101 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13102 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13103 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13104 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13105 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13106 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13136 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13091 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13092 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13093 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13094 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13095 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13096 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13097 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13098 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14210 | #REF! | D3-V15 | ML-GPX8-1 |
| MNR14155 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14156 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14157 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14158 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14159 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14160 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14161 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14162 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14163 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14152 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14153 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14154 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13107 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13116 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13117 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13118 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13119 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13120 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13121 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13153 | #REF! | L3+ | ML-GPX8-1 |
| MNR13154 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13122 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13108 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13109 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13110 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13111 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13112 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13113 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13114 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13115 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13123 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13132 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13133 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13134 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13135 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13193 | #REF! | L3+ | ML-GPX8-1 |
| MNR13194 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13195 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13175 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13176 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13124 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13125 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13126 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13127 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13128 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13129 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13130 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13131 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14164 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR0182-1 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14174 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14175 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14176 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14177 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14178 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14179 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14180 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14181 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14165 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14166 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14167 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14168 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14169 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14170 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14173 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14171 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13156 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13201 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13202 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13203 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13204 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13157 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13158 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13159 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13196 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13197 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13198 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13199 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13200 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13295 | #REF! | L3+ | ML-GPX8-1 |
| MNR13304 | #REF! | L3+ | ML-GPX8-1 |
| MNR13305 | #REF! | L3+ | ML-GPX8-1 |
| MNR13306 | #REF! | L3+ | ML-GPX8-1 |
| MNR13307 | #REF! | L3+ | ML-GPX8-1 |
| MNR13296 | #REF! | L3+ | ML-GPX8-1 |
| MNR13297 | #REF! | L3+ | ML-GPX8-1 |
| MNR13298 | #REF! | L3+ | ML-GPX8-1 |
| MNR13299 | #REF! | L3+ | ML-GPX8-1 |
| MNR13300 | #REF! | L3+ | ML-GPX8-1 |
| MNR13301 | #REF! | L3+ | ML-GPX8-1 |
| MNR13302 | #REF! | L3+ | ML-GPX8-1 |
| MNR13303 | #REF! | L3+ | ML-GPX8-1 |
| MNR13308 | #REF! | L3+ | ML-GPX8-1 |
| MNR13317 | #REF! | L3+ | ML-GPX8-1 |
| MNR13318 | #REF! | L3+ | ML-GPX8-1 |
| MNR13319 | #REF! | L3+ | ML-GPX8-1 |
| MNR13320 | #REF! | L3+ | ML-GPX8-1 |
| MNR13309 | #REF! | L3+ | ML-GPX8-1 |
| MNR13310 | #REF! | L3+ | ML-GPX8-1 |
| MNR13311 | #REF! | L3+ | ML-GPX8-1 |
| MNR13312 | #REF! | L3+ | ML-GPX8-1 |
| MNR13313 | #REF! | L3+ | ML-GPX8-1 |
| MNR13314 | #REF! | L3+ | ML-GPX8-1 |
| MNR13315 | #REF! | L3+ | ML-GPX8-1 |
| MNR13316 | #REF! | L3+ | ML-GPX8-1 |
| MNR13321 | #REF! | L3+ | ML-GPX8-1 |
| MNR13330 | #REF! | L3+ | ML-GPX8-1 |
| MNR13331 | #REF! | L3+ | ML-GPX8-1 |
| MNR13332 | #REF! | L3+ | ML-GPX8-1 |
| MNR13334 | #REF! | L3+ | ML-GPX8-1 |
| MNR13322 | #REF! | L3+ | ML-GPX8-1 |
| MNR13323 | #REF! | L3+ | ML-GPX8-1 |
| MNR13324 | #REF! | L3+ | ML-GPX8-1 |
| MNR13325 | #REF! | L3+ | ML-GPX8-1 |
| MNR13326 | #REF! | L3+ | ML-GPX8-1 |
| MNR13327 | #REF! | L3+ | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13328 | #REF! | L3+ | ML-GPX8-1 |
| MNR13329 | #REF! | L3+ | ML-GPX8-1 |
| MNR13205 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13214 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13215 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13216 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13217 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13206 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13207 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13208 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13209 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13210 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13211 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13212 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13213 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14188 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14197 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14198 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14199 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14200 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14189 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14190 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14191 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14192 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14193 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14194 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14195 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR14196 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13218 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13227 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13228 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13229 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13230 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13219 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13220 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13221 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13222 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13223 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13224 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13225 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13226 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13231 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13240 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13241 | #REF! | S9-V13.5 | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13242 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13243 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13232 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13233 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13234 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13235 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13236 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13237 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13238 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13239 | #REF! | S9-V13.5 | ML-GPX8-1 |
| MNR13244 | #REF! | L3+ | ML-GPX8-1 |
| MNR13253 | #REF! | L3+ | ML-GPX8-1 |
| MNR13254 | #REF! | L3+ | ML-GPX8-1 |
| MNR13255 | #REF! | L3+ | ML-GPX8-1 |
| MNR13256 | #REF! | L3+ | ML-GPX8-1 |
| MNR13245 | #REF! | L3+ | ML-GPX8-1 |
| MNR13246 | #REF! | L3+ | ML-GPX8-1 |
| MNR13247 | #REF! | L3+ | ML-GPX8-1 |
| MNR13248 | #REF! | L3+ | ML-GPX8-1 |
| MNR13249 | #REF! | L3+ | ML-GPX8-1 |
| MNR13250 | #REF! | L3+ | ML-GPX8-1 |
| MNR13251 | #REF! | L3+ | ML-GPX8-1 |
| MNR13252 | #REF! | L3+ | ML-GPX8-1 |
| MNR13257 | #REF! | L3+ | ML-GPX8-1 |
| MNR13266 | #REF! | L3+ | ML-GPX8-1 |
| MNR13267 | #REF! | L3+ | ML-GPX8-1 |
| MNR13268 | #REF! | L3+ | ML-GPX8-1 |
| MNR13269 | #REF! | L3+ | ML-GPX8-1 |
| MNR13258 | #REF! | L3+ | ML-GPX8-1 |
| MNR13259 | #REF! | L3+ | ML-GPX8-1 |
| MNR13260 | #REF! | L3+ | ML-GPX8-1 |
| MNR13261 | #REF! | L3+ | ML-GPX8-1 |
| MNR13262 | #REF! | L3+ | ML-GPX8-1 |
| MNR13263 | #REF! | L3+ | ML-GPX8-1 |
| MNR13264 | #REF! | L3+ | ML-GPX8-1 |
| MNR13265 | #REF! | L3+ | ML-GPX8-1 |
| MNR13270 | #REF! | L3+ | ML-GPX8-1 |
| MNR13279 | #REF! | L3+ | ML-GPX8-1 |
| MNR13280 | #REF! | L3+ | ML-GPX8-1 |
| MNR13281 | #REF! | L3+ | ML-GPX8-1 |
| MNR13282 | #REF! | L3+ | ML-GPX8-1 |
| MNR13271 | #REF! | L3+ | ML-GPX8-1 |
| MNR13272 | #REF! | L3+ | ML-GPX8-1 |
| MNR13273 | #REF! | L3+ | ML-GPX8-1 |

| | | | |
|---|---|---|---|
| MNR13274 | #REF! | L3+ | ML-GPX8-1 |
| MNR13275 | #REF! | L3+ | ML-GPX8-1 |
| MNR13276 | #REF! | L3+ | ML-GPX8-1 |
| MNR13277 | #REF! | L3+ | ML-GPX8-1 |
| MNR13278 | #REF! | L3+ | ML-GPX8-1 |
| MNR13283 | #REF! | L3+ | ML-GPX8-1 |
| MNR13292 | #REF! | L3+ | ML-GPX8-1 |
| MNR13293 | #REF! | L3+ | ML-GPX8-1 |
| MNR13294 | #REF! | L3+ | ML-GPX8-1 |
| MNR13284 | #REF! | L3+ | ML-GPX8-1 |
| MNR13285 | #REF! | L3+ | ML-GPX8-1 |
| MNR13286 | #REF! | L3+ | ML-GPX8-1 |
| MNR13287 | #REF! | L3+ | ML-GPX8-1 |
| MNR13288 | #REF! | L3+ | ML-GPX8-1 |
| MNR13289 | #REF! | L3+ | ML-GPX8-1 |
| MNR13290 | #REF! | L3+ | ML-GPX8-1 |
| MNR13291 | #REF! | L3+ | ML-GPX8-1 |
| MNR6000 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5991 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5990 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5989 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5988 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5987 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5999 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5998 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5997 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5996 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5995 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5994 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5993 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5992 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5986 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5977 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5976 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5975 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5974 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5973 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5985 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5984 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5983 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5982 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5981 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5980 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5979 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5978 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5972 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5963 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5962 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5961 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5960 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5959 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5971 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5970 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5969 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5968 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5967 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5966 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5965 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5964 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5010 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5019 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5020 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5021 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5022 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5023 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5011 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5012 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5013 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5014 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5015 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5016 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5017 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5018 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5024 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5033 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5034 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5035 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5036 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5037 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5025 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5026 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5027 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5028 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5029 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5030 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5031 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5032 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5038 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5047 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5048 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5049 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5050 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5051 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5039 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5040 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5041 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5042 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5043 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5044 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5045 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5046 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5052 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5061 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5062 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5063 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5064 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5065 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5053 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5054 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5055 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5056 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5057 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5058 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5059 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5060 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5066 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5075 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5076 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5077 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5078 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5079 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5067 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5068 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5069 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5070 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5071 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5072 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5073 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5074 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5080 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5089 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5090 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5091 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5092 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5093 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5081 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5082 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5083 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5084 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5085 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5086 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5087 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5088 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5094 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5103 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5104 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5105 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5106 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5107 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5095 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5096 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5097 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5098 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5099 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5100 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5101 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5102 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5263 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5272 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5273 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5274 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5275 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5276 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5264 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5265 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5266 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5267 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5268 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5269 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5270 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5271 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5277 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5285 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5286 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5287 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5288 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5289 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5278 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5279 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5280 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5281 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5282 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5283 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5290 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5284 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5291 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5300 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5301 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5302 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5303 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5304 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5292 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5293 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5294 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5295 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5296 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5297 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5298 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5299 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5305 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5314 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5315 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5316 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5317 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5318 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5306 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5307 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5308 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5309 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5310 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5311 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5312 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5313 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5327 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5328 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5329 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5330 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5331 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5319 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5320 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5321 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5322 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5323 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5324 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5325 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5326 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5332 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5341 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5342 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5343 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5344 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5333 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5334 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5335 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5336 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5337 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5338 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5339 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5340 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5345 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5354 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5355 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5356 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5357 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5346 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5347 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5348 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5349 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5350 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5351 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5352 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5353 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5358 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5367 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5368 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5369 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5370 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5371 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5359 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5360 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5361 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5362 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5363 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5364 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5365 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5366 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5372 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5381 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5382 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5383 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5384 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5385 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5373 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5374 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5375 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5376 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5377 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5378 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5379 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5380 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR8821 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8830 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8831 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8832 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8833 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8834 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8835 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8836 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8837 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8838 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8822 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8823 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8824 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8825 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8826 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8827 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8828 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8829 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8839 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8848 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8849 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8850 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8851 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8852 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8853 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8854 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8855 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8856 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR8840 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8841 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8842 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8843 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8844 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8845 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8846 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8847 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8857 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8866 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8867 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8868 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8869 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8870 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8871 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8872 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8873 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8874 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8858 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8859 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8860 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8861 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8862 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8863 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8864 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8865 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5386 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5395 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5396 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5397 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5398 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5399 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5387 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5388 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5389 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5390 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5391 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5392 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5393 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5394 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5400 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5409 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5410 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5411 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5412 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5413 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5401 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5402 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5403 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5404 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5405 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5406 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5407 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5408 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5414 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5423 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5424 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5425 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5426 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5427 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5415 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5416 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5417 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5418 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5419 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5420 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5421 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5422 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5428 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5436 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5437 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5438 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5439 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5440 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5429 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5430 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5431 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5432 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR12106 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5433 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5434 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5435 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5908 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5917 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5918 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5919 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5920 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5921 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5922 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5923 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5924 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5925 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5909 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5910 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5911 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5912 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5913 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5914 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5915 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5916 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5926 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5935 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5936 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5937 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5938 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5939 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5940 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5941 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5942 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5943 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5927 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5928 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5929 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5930 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5931 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5932 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5933 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5934 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8889 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8898 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8899 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8900 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8901 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8902 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8903 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8904 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8905 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8906 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8890 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8891 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8892 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8893 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR8894 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8895 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8896 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8897 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5441 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5450 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5451 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5452 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5453 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5454 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5442 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5443 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5444 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5445 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5446 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5447 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5448 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5449 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5455 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5464 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5465 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5466 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5467 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5468 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5456 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5457 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5458 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5459 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5460 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5461 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5462 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5463 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5469 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5478 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5479 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5480 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5481 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5482 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5470 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5471 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5472 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5473 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5474 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5475 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR5476 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5477 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5483 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5492 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5484 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5485 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5486 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5487 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5488 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5489 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5490 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5491 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR8907 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8916 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8917 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8918 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8919 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8920 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8921 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8922 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8923 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8924 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8908 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8909 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8910 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8911 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8912 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8913 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8914 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8915 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8925 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8934 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8935 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8936 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8937 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8938 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8939 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8940 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8941 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8942 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8926 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8927 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8928 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8929 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR8930 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8931 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8932 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8933 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8943 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8952 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8953 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8954 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8955 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8956 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8957 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8958 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8959 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8960 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8944 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8945 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8946 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8947 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8948 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8949 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8950 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8951 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5493 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5502 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5503 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5504 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5505 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5506 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5494 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5495 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5496 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5497 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5498 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5499 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5500 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5501 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5507 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5516 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5517 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5518 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5519 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5520 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5508 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5509 | #REF! | PANDA-B3+ | ML-P1-1 |

| | | | | |
|---|---|---|---|---|
| MNR5510 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5511 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5512 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5513 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5514 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5515 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5521 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5530 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5531 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5532 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5533 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5534 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5522 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5523 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5524 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5525 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5526 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5527 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5528 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5529 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5540 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5541 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5542 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5543 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5544 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5535 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5536 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5537 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5538 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5539 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR8961 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8970 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8971 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8972 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8973 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8974 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8975 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8976 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8977 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8978 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8962 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8963 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8964 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR8965 | #REF! | S9-V13.5 | ML-P1-1 | |

| | | | |
|---|---|---|---|
| MNR8966 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8967 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8968 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8969 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8979 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8988 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8989 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8990 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8991 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8992 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8993 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8994 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8995 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8996 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8980 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8981 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8982 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8983 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8984 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8985 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8986 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8987 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8997 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9006 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9007 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9008 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9009 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9010 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9011 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9012 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9013 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9014 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8998 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR8999 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9000 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9001 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9002 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9003 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9004 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9005 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9015 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9024 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9025 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9026 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | | |
|---|---|---|---|---|
| MNR9027 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9028 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9029 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9030 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9031 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9032 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9016 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9017 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9018 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9019 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9020 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9021 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9022 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR9023 | #REF! | S9-V13.5 | ML-P1-1 | |
| MNR5552 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5553 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5554 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5555 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5556 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5545 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5546 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5547 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5548 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5549 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5550 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5551 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5565 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5566 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5567 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5568 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5569 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5557 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5558 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5559 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5560 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5561 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5562 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5563 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5564 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5578 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5579 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5580 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5581 | #REF! | PANDA-B3+ | ML-P1-1 | |
| MNR5582 | #REF! | PANDA-B3+ | ML-P1-1 | |

| | | | |
|---|---|---|---|
| MNR5570 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5571 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5572 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5573 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5574 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5575 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5576 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5577 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5585 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5586 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5587 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5588 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5583 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR5584 | #REF! | PANDA-B3+ | ML-P1-1 |
| MNR9033 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9034 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9035 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9036 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9037 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9038 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9039 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9040 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9041 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9042 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9043 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9044 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9045 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9046 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9047 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9048 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9049 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9050 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9051 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9052 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9053 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9054 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9055 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9056 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9057 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9058 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9059 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9060 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9061 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9062 | #REF! | S9-V13.5 | ML-P1-1 |

| | | | |
|---|---|---|---|
| MNR9063 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9064 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR9065 | #REF! | S9-V13.5 | ML-P1-1 |
| MNR5783 | #REF! | L3+ | ML-P2-1 |
| MNR5792 | #REF! | L3+ | ML-P2-1 |
| MNR5957 | #REF! | L3+ | ML-P2-1 |
| MNR18387 | ML-P2-1-11-1-12 | L3+ | ML-P2-1 |
| MNR5793 | #REF! | L3+ | ML-P2-1 |
| MNR5794 | #REF! | L3+ | ML-P2-1 |
| MNR5784 | #REF! | L3+ | ML-P2-1 |
| MNR5785 | #REF! | L3+ | ML-P2-1 |
| MNR5786 | #REF! | L3+ | ML-P2-1 |
| MNR5787 | #REF! | L3+ | ML-P2-1 |
| MNR5788 | #REF! | L3+ | ML-P2-1 |
| MNR5789 | #REF! | L3+ | ML-P2-1 |
| MNR5790 | #REF! | L3+ | ML-P2-1 |
| MNR5791 | #REF! | L3+ | ML-P2-1 |
| MNR5109 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5802 | #REF! | L3+ | ML-P2-1 |
| MNR5803 | #REF! | L3+ | ML-P2-1 |
| MNR5804 | #REF! | L3+ | ML-P2-1 |
| MNR5108 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5795 | #REF! | L3+ | ML-P2-1 |
| MNR5796 | #REF! | L3+ | ML-P2-1 |
| MNR5797 | #REF! | L3+ | ML-P2-1 |
| MNR5798 | #REF! | L3+ | ML-P2-1 |
| MNR5799 | #REF! | L3+ | ML-P2-1 |
| MNR5800 | #REF! | L3+ | ML-P2-1 |
| MNR5801 | #REF! | L3+ | ML-P2-1 |
| MNR5004 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5113 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5114 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5115 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5116 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5117 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5005 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5006 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5007 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5008 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5009 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5110 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5111 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5112 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5118 | #REF! | PANDA-B3+ | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR5127 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5128 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5129 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5130 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5131 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5119 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5120 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5121 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5122 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5123 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5124 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5125 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5126 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5805 | #REF! | L3+ | ML-P2-1 |
| MNR5814 | #REF! | L3+ | ML-P2-1 |
| MNR5815 | #REF! | L3+ | ML-P2-1 |
| MNR5816 | #REF! | L3+ | ML-P2-1 |
| MNR5817 | #REF! | L3+ | ML-P2-1 |
| MNR5818 | #REF! | L3+ | ML-P2-1 |
| MNR5806 | #REF! | L3+ | ML-P2-1 |
| MNR5807 | #REF! | L3+ | ML-P2-1 |
| MNR5808 | #REF! | L3+ | ML-P2-1 |
| MNR5809 | #REF! | L3+ | ML-P2-1 |
| MNR5810 | #REF! | L3+ | ML-P2-1 |
| MNR5811 | #REF! | L3+ | ML-P2-1 |
| MNR5812 | #REF! | L3+ | ML-P2-1 |
| MNR5813 | #REF! | L3+ | ML-P2-1 |
| MNR5819 | #REF! | L3+ | ML-P2-1 |
| MNR5828 | #REF! | L3+ | ML-P2-1 |
| MNR5829 | #REF! | L3+ | ML-P2-1 |
| MNR5830 | #REF! | L3+ | ML-P2-1 |
| MNR5831 | #REF! | L3+ | ML-P2-1 |
| MNR5958 | #REF! | L3+ | ML-P2-1 |
| MNR5820 | #REF! | L3+ | ML-P2-1 |
| MNR5821 | #REF! | L3+ | ML-P2-1 |
| MNR5822 | #REF! | L3+ | ML-P2-1 |
| MNR5823 | #REF! | L3+ | ML-P2-1 |
| MNR5824 | #REF! | L3+ | ML-P2-1 |
| MNR5825 | #REF! | L3+ | ML-P2-1 |
| MNR5826 | #REF! | L3+ | ML-P2-1 |
| MNR5827 | #REF! | L3+ | ML-P2-1 |
| MNR5132 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5141 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5142 | #REF! | PANDA-B3+ | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR5143 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5144 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5145 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5133 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5134 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5135 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5136 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5137 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5138 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5139 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5140 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5146 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5155 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5156 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5157 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5158 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5159 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5147 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5148 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5149 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5150 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5151 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5152 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5153 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5154 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5832 | #REF! | L3+ | ML-P2-1 |
| MNR5841 | #REF! | L3+ | ML-P2-1 |
| MNR5842 | #REF! | L3+ | ML-P2-1 |
| MNR5843 | #REF! | L3+ | ML-P2-1 |
| MNR5844 | #REF! | L3+ | ML-P2-1 |
| MNR5845 | #REF! | L3+ | ML-P2-1 |
| MNR5833 | #REF! | L3+ | ML-P2-1 |
| MNR5834 | #REF! | L3+ | ML-P2-1 |
| MNR5835 | #REF! | L3+ | ML-P2-1 |
| MNR5836 | #REF! | L3+ | ML-P2-1 |
| MNR5837 | #REF! | L3+ | ML-P2-1 |
| MNR5838 | #REF! | L3+ | ML-P2-1 |
| MNR5839 | #REF! | L3+ | ML-P2-1 |
| MNR5840 | #REF! | L3+ | ML-P2-1 |
| MNR5846 | #REF! | L3+ | ML-P2-1 |
| MNR5855 | #REF! | L3+ | ML-P2-1 |
| MNR5856 | #REF! | L3+ | ML-P2-1 |
| MNR5857 | #REF! | L3+ | ML-P2-1 |
| MNR5858 | #REF! | L3+ | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR5859 | #REF! | L3+ | ML-P2-1 |
| MNR5847 | #REF! | L3+ | ML-P2-1 |
| MNR5848 | #REF! | L3+ | ML-P2-1 |
| MNR5849 | #REF! | L3+ | ML-P2-1 |
| MNR5850 | #REF! | L3+ | ML-P2-1 |
| MNR5851 | #REF! | L3+ | ML-P2-1 |
| MNR5852 | #REF! | L3+ | ML-P2-1 |
| MNR5853 | #REF! | L3+ | ML-P2-1 |
| MNR5854 | #REF! | L3+ | ML-P2-1 |
| MNR5160 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5169 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5170 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5171 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5172 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5173 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5161 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5162 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5163 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5164 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5165 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5166 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5167 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5168 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5174 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5183 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5184 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5185 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5186 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5187 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5175 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5176 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5177 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5178 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5179 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5180 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5181 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5182 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5860 | #REF! | L3+ | ML-P2-1 |
| MNR5869 | #REF! | L3+ | ML-P2-1 |
| MNR5870 | #REF! | L3+ | ML-P2-1 |
| MNR5871 | #REF! | L3+ | ML-P2-1 |
| MNR5872 | #REF! | L3+ | ML-P2-1 |
| MNR5873 | #REF! | L3+ | ML-P2-1 |
| MNR5861 | #REF! | L3+ | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR5862 | #REF! | L3+ | ML-P2-1 |
| MNR5863 | #REF! | L3+ | ML-P2-1 |
| MNR5864 | #REF! | L3+ | ML-P2-1 |
| MNR5865 | #REF! | L3+ | ML-P2-1 |
| MNR5866 | #REF! | L3+ | ML-P2-1 |
| MNR5867 | #REF! | L3+ | ML-P2-1 |
| MNR5868 | #REF! | L3+ | ML-P2-1 |
| MNR5188 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5197 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5874 | #REF! | L3+ | ML-P2-1 |
| MNR5875 | #REF! | L3+ | ML-P2-1 |
| MNR5876 | #REF! | L3+ | ML-P2-1 |
| MNR5877 | #REF! | L3+ | ML-P2-1 |
| MNR5189 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5190 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5191 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5192 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5193 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5194 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5195 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5196 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5198 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5207 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5208 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5209 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5210 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5211 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5199 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5200 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5201 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5202 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5203 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5204 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5205 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5206 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5212 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5221 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5222 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5223 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5224 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5225 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5213 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5214 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5215 | #REF! | PANDA-B3+ | ML-P2-1 |

| | | | | |
|---|---|---|---|---|
| MNR5216 | #REF! | PANDA-B3+ | ML-P2-1 | |
| MNR5217 | #REF! | PANDA-B3+ | ML-P2-1 | |
| MNR5218 | #REF! | PANDA-B3+ | ML-P2-1 | |
| MNR5219 | #REF! | PANDA-B3+ | ML-P2-1 | |
| MNR5220 | #REF! | PANDA-B3+ | ML-P2-1 | |
| MNR5878 | #REF! | L3+ | ML-P2-1 | |
| MNR5879 | #REF! | L3+ | ML-P2-1 | |
| MNR5880 | #REF! | L3+ | ML-P2-1 | |
| MNR5881 | #REF! | L3+ | ML-P2-1 | |
| MNR5882 | #REF! | L3+ | ML-P2-1 | |
| MNR5883 | #REF! | L3+ | ML-P2-1 | |
| MNR5884 | #REF! | L3+ | ML-P2-1 | |
| MNR5885 | #REF! | L3+ | ML-P2-1 | |
| MNR5886 | #REF! | L3+ | ML-P2-1 | |
| MNR5887 | #REF! | L3+ | ML-P2-1 | |
| MNR5888 | #REF! | L3+ | ML-P2-1 | |
| MNR5890 | #REF! | L3+ | ML-P2-1 | |
| MNR5891 | #REF! | L3+ | ML-P2-1 | |
| MNR5892 | #REF! | L3+ | ML-P2-1 | |
| MNR4228 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4237 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4238 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4239 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4240 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4241 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4242 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4243 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4244 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4245 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4229 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4230 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4231 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4232 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4233 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4234 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4235 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4236 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4246 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4255 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4256 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4257 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4258 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4259 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4260 | #REF! | S9-V13 | ML-P2-1 | |

| | | | | | |
|---|---|---|---|---|---|
| MNR4261 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4262 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4247 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4248 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4249 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4250 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4251 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4252 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4253 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4254 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4263 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4272 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4273 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4274 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4275 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4276 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4277 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4278 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4279 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4264 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4265 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4266 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4267 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4268 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4269 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4270 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4271 | #REF! | S9-V13 | ML-P2-1 | | |
| MNR4049 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4055 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4056 | #REF! | L3+ | ML-P2-1 | | |
| MNR4057 | #REF! | L3+ | ML-P2-1 | | |
| MNR4058 | #REF! | L3+ | ML-P2-1 | | |
| MNR4059 | #REF! | L3+ | ML-P2-1 | | |
| MNR4050 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4280 | #REF! | D3-V15 | ML-P2-1 | | |
| MNR4281 | #REF! | D3-V15 | ML-P2-1 | | |
| MNR4282 | #REF! | D3-V15 | ML-P2-1 | | |
| MNR4051 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4052 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4053 | #REF! | L3+ | ML-P2-1 | | co |
| MNR4054 | #REF! | L3+ | ML-P2-1 | | co |
| MNR5234 | #REF! | PANDA-B3+ | ML-P2-1 | | |
| MNR5235 | #REF! | PANDA-B3+ | ML-P2-1 | | |
| MNR5236 | #REF! | PANDA-B3+ | ML-P2-1 | | |

| | | | |
|---|---|---|---|
| MNR5237 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5238 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5226 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5227 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5228 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5229 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5230 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5231 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5232 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5233 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5239 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5248 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5249 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5250 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5251 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5252 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5240 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5241 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5242 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5243 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5244 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR12071 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5246 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5247 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR4064 | #REF! | L3+ | ML-P2-1 |
| MNR4065 | #REF! | L3+ | ML-P2-1 |
| MNR4066 | #REF! | L3+ | ML-P2-1 |
| MNR4067 | #REF! | L3+ | ML-P2-1 |
| MNR4068 | #REF! | L3+ | ML-P2-1 |
| MNR5002 | #REF! | L3+ | ML-P2-1 |
| MNR4060 | #REF! | L3+ | ML-P2-1 |
| MNR4061 | #REF! | L3+ | ML-P2-1 |
| MNR5893 | #REF! | D3-V15 | ML-P2-1 |
| MNR5894 | #REF! | D3-V15 | ML-P2-1 |
| MNR4062 | #REF! | L3+ | ML-P2-1 |
| MNR5895 | #REF! | D3-V15 | ML-P2-1 |
| MNR4063 | #REF! | L3+ | ML-P2-1 |
| MNR4283 | #REF! | S9-V13 | ML-P2-1 |
| MNR4292 | #REF! | S9-V13 | ML-P2-1 |
| MNR4293 | #REF! | S9-V13 | ML-P2-1 |
| MNR4294 | #REF! | S9-V13 | ML-P2-1 |
| MNR4295 | #REF! | S9-V13 | ML-P2-1 |
| MNR4296 | #REF! | S9-V13 | ML-P2-1 |
| MNR4297 | #REF! | S9-V13 | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR4298 | #REF! | S9-V13 | ML-P2-1 |
| MNR4299 | #REF! | S9-V13 | ML-P2-1 |
| MNR4300 | #REF! | S9-V13 | ML-P2-1 |
| MNR4284 | #REF! | S9-V13 | ML-P2-1 |
| MNR4285 | #REF! | S9-V13 | ML-P2-1 |
| MNR4286 | #REF! | S9-V13 | ML-P2-1 |
| MNR4287 | #REF! | S9-V13 | ML-P2-1 |
| MNR4288 | #REF! | S9-V13 | ML-P2-1 |
| MNR4289 | #REF! | S9-V13 | ML-P2-1 |
| MNR4290 | #REF! | S9-V13 | ML-P2-1 |
| MNR4291 | #REF! | S9-V13 | ML-P2-1 |
| MNR4301 | #REF! | S9-V13 | ML-P2-1 |
| MNR4310 | #REF! | S9-V13 | ML-P2-1 |
| MNR4311 | #REF! | S9-V13 | ML-P2-1 |
| MNR4312 | #REF! | S9-V13 | ML-P2-1 |
| MNR4313 | #REF! | S9-V13 | ML-P2-1 |
| MNR4314 | #REF! | S9-V13 | ML-P2-1 |
| MNR4315 | #REF! | S9-V13 | ML-P2-1 |
| MNR4316 | #REF! | S9-V13 | ML-P2-1 |
| MNR4317 | #REF! | S9-V13 | ML-P2-1 |
| MNR4318 | #REF! | S9-V13 | ML-P2-1 |
| MNR4302 | #REF! | S9-V13 | ML-P2-1 |
| MNR4303 | #REF! | S9-V13 | ML-P2-1 |
| MNR4304 | #REF! | S9-V13 | ML-P2-1 |
| MNR4305 | #REF! | S9-V13 | ML-P2-1 |
| MNR4306 | #REF! | S9-V13 | ML-P2-1 |
| MNR4307 | #REF! | S9-V13 | ML-P2-1 |
| MNR4308 | #REF! | S9-V13 | ML-P2-1 |
| MNR4309 | #REF! | S9-V13 | ML-P2-1 |
| MNR4319 | #REF! | S9-V13 | ML-P2-1 |
| MNR4328 | #REF! | S9-V13 | ML-P2-1 |
| MNR4329 | #REF! | S9-V13 | ML-P2-1 |
| MNR4330 | #REF! | S9-V13 | ML-P2-1 |
| MNR4331 | #REF! | S9-V13 | ML-P2-1 |
| MNR4332 | #REF! | S9-V13 | ML-P2-1 |
| MNR4333 | #REF! | S9-V13 | ML-P2-1 |
| MNR4334 | #REF! | S9-V13 | ML-P2-1 |
| MNR4335 | #REF! | S9-V13 | ML-P2-1 |
| MNR5001 | #REF! | S9-V13 | ML-P2-1 |
| MNR4320 | #REF! | S9-V13 | ML-P2-1 |
| MNR4321 | #REF! | S9-V13 | ML-P2-1 |
| MNR4322 | #REF! | S9-V13 | ML-P2-1 |
| MNR4323 | #REF! | S9-V13 | ML-P2-1 |
| MNR4324 | #REF! | S9-V13 | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR4325 | #REF! | S9-V13 | ML-P2-1 |
| MNR4326 | #REF! | S9-V13 | ML-P2-1 |
| MNR4327 | #REF! | S9-V13 | ML-P2-1 |
| MNR5900 | #REF! | D3-V15 | ML-P2-1 |
| MNR4072 | #REF! | L3+ | ML-P2-1 |
| MNR4073 | #REF! | L3+ | ML-P2-1 |
| MNR4074 | #REF! | L3+ | ML-P2-1 |
| MNR5906 | #REF! | D3-V15 | ML-P2-1 |
| MNR5907 | #REF! | D3-V15 | ML-P2-1 |
| MNR5901 | #REF! | D3-V15 | ML-P2-1 |
| MNR5902 | #REF! | D3-V15 | ML-P2-1 |
| MNR5903 | #REF! | D3-V15 | ML-P2-1 |
| MNR5904 | #REF! | D3-V15 | ML-P2-1 |
| MNR4069 | #REF! | L3+ | ML-P2-1 |
| MNR5905 | #REF! | D3-V15 | ML-P2-1 |
| MNR4070 | #REF! | L3+ | ML-P2-1 |
| MNR4071 | #REF! | L3+ | ML-P2-1 |
| MNR5258 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5259 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5260 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5261 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5262 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5253 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5254 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5255 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5256 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR5257 | #REF! | PANDA-B3+ | ML-P2-1 |
| MNR4075 | #REF! | L3+ | ML-P2-1 |
| MNR4084 | #REF! | L3+ | ML-P2-1 |
| MNR4085 | #REF! | L3+ | ML-P2-1 |
| MNR4086 | #REF! | L3+ | ML-P2-1 |
| MNR4087 | #REF! | L3+ | ML-P2-1 |
| MNR4088 | #REF! | L3+ | ML-P2-1 |
| MNR4076 | #REF! | L3+ | ML-P2-1 |
| MNR4077 | #REF! | L3+ | ML-P2-1 |
| MNR4078 | #REF! | L3+ | ML-P2-1 |
| MNR4079 | #REF! | L3+ | ML-P2-1 |
| MNR4080 | #REF! | L3+ | ML-P2-1 |
| MNR4081 | #REF! | L3+ | ML-P2-1 |
| MNR4082 | #REF! | L3+ | ML-P2-1 |
| MNR4083 | #REF! | L3+ | ML-P2-1 |
| MNR4336 | #REF! | S9-V13 | ML-P2-1 |
| MNR4345 | #REF! | S9-V13 | ML-P2-1 |
| MNR4346 | #REF! | S9-V13 | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR4347 | #REF! | S9-V13 | ML-P2-1 |
| MNR4348 | #REF! | S9-V13 | ML-P2-1 |
| MNR4349 | #REF! | S9-V13 | ML-P2-1 |
| MNR4350 | #REF! | S9-V13.5 | ML-P2-1 |
| MNR4351 | #REF! | S9-V13.5 | ML-P2-1 |
| MNR4352 | #REF! | S9-V13 | ML-P2-1 |
| MNR4353 | #REF! | S9-V13 | ML-P2-1 |
| MNR4337 | #REF! | S9-V13 | ML-P2-1 |
| MNR4338 | #REF! | S9-V13 | ML-P2-1 |
| MNR4339 | #REF! | S9-V13 | ML-P2-1 |
| MNR4340 | #REF! | S9-V13 | ML-P2-1 |
| MNR4341 | #REF! | S9-V13 | ML-P2-1 |
| MNR4342 | #REF! | S9-V13 | ML-P2-1 |
| MNR4343 | #REF! | S9-V13 | ML-P2-1 |
| MNR4344 | #REF! | S9-V13 | ML-P2-1 |
| MNR4354 | #REF! | S9-V13 | ML-P2-1 |
| MNR4363 | #REF! | S9-V13 | ML-P2-1 |
| MNR4364 | #REF! | S9-V13 | ML-P2-1 |
| MNR4365 | #REF! | S9-V13 | ML-P2-1 |
| MNR4366 | #REF! | S9-V13 | ML-P2-1 |
| MNR4367 | #REF! | S9-V13 | ML-P2-1 |
| MNR4368 | #REF! | S9-V13 | ML-P2-1 |
| MNR4369 | #REF! | S9-V13 | ML-P2-1 |
| MNR4370 | #REF! | S9-V13 | ML-P2-1 |
| MNR4371 | #REF! | S9-V13 | ML-P2-1 |
| MNR4355 | #REF! | S9-V13 | ML-P2-1 |
| MNR4356 | #REF! | S9-V13 | ML-P2-1 |
| MNR4357 | #REF! | S9-V13 | ML-P2-1 |
| MNR4358 | #REF! | S9-V13 | ML-P2-1 |
| MNR4359 | #REF! | S9-V13 | ML-P2-1 |
| MNR4360 | #REF! | S9-V13 | ML-P2-1 |
| MNR4361 | #REF! | S9-V13 | ML-P2-1 |
| MNR4362 | #REF! | S9-V13 | ML-P2-1 |
| MNR4372 | #REF! | S9-V13 | ML-P2-1 |
| MNR4381 | #REF! | S9-V13 | ML-P2-1 |
| MNR4382 | #REF! | S9-V13 | ML-P2-1 |
| MNR4383 | #REF! | S9-V13 | ML-P2-1 |
| MNR4384 | #REF! | S9-V13 | ML-P2-1 |
| MNR4385 | #REF! | S9-V13 | ML-P2-1 |
| MNR4386 | #REF! | S9-V13 | ML-P2-1 |
| MNR4387 | #REF! | S9-V13 | ML-P2-1 |
| MNR4388 | #REF! | S9-V13 | ML-P2-1 |
| MNR4389 | #REF! | S9-V13 | ML-P2-1 |
| MNR4373 | #REF! | S9-V13 | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR4374 | #REF! | S9-V13 | ML-P2-1 |
| MNR4375 | #REF! | S9-V13 | ML-P2-1 |
| MNR4376 | #REF! | S9-V13 | ML-P2-1 |
| MNR4377 | #REF! | S9-V13 | ML-P2-1 |
| MNR4378 | #REF! | S9-V13 | ML-P2-1 |
| MNR4379 | #REF! | S9-V13 | ML-P2-1 |
| MNR4380 | #REF! | S9-V13 | ML-P2-1 |
| MNR4089 | #REF! | L3+ | ML-P2-1 |
| MNR4098 | #REF! | L3+ | ML-P2-1 |
| MNR4099 | #REF! | L3+ | ML-P2-1 |
| MNR4100 | #REF! | L3+ | ML-P2-1 |
| MNR4101 | #REF! | L3+ | ML-P2-1 |
| MNR4102 | #REF! | L3+ | ML-P2-1 |
| MNR4090 | #REF! | L3+ | ML-P2-1 |
| MNR4091 | #REF! | L3+ | ML-P2-1 |
| MNR4092 | #REF! | L3+ | ML-P2-1 |
| MNR4093 | #REF! | L3+ | ML-P2-1 |
| MNR4094 | #REF! | L3+ | ML-P2-1 |
| MNR4095 | #REF! | L3+ | ML-P2-1 |
| MNR4096 | #REF! | L3+ | ML-P2-1 |
| MNR4097 | #REF! | L3+ | ML-P2-1 |
| MNR8875 | #REF! | D3-V15 | ML-P2-1 |
| MNR8884 | #REF! | D3-V15 | ML-P2-1 |
| MNR8885 | #REF! | D3-V15 | ML-P2-1 |
| MNR8886 | #REF! | D3-V15 | ML-P2-1 |
| MNR8887 | #REF! | D3-V15 | ML-P2-1 |
| MNR8888 | #REF! | D3-V15 | ML-P2-1 |
| MNR8876 | #REF! | D3-V15 | ML-P2-1 |
| MNR8877 | #REF! | D3-V15 | ML-P2-1 |
| MNR8878 | #REF! | D3-V15 | ML-P2-1 |
| MNR8879 | #REF! | D3-V15 | ML-P2-1 |
| MNR8880 | #REF! | D3-V15 | ML-P2-1 |
| MNR8881 | #REF! | D3-V15 | ML-P2-1 |
| MNR8882 | #REF! | D3-V15 | ML-P2-1 |
| MNR8883 | #REF! | D3-V15 | ML-P2-1 |
| MNR4103 | #REF! | L3+ | ML-P2-1 |
| MNR4112 | #REF! | L3+ | ML-P2-1 |
| MNR4113 | #REF! | L3+ | ML-P2-1 |
| MNR12158 | #REF! | L3+ | ML-P2-1 |
| MNR4115 | #REF! | L3+ | ML-P2-1 |
| MNR4116 | #REF! | L3+ | ML-P2-1 |
| MNR4104 | #REF! | L3+ | ML-P2-1 |
| MNR4105 | #REF! | L3+ | ML-P2-1 |
| MNR4106 | #REF! | L3+ | ML-P2-1 |

| | | | | |
|---|---|---|---|---|
| MNR4107 | #REF! | L3+ | ML-P2-1 | |
| MNR4108 | #REF! | L3+ | ML-P2-1 | |
| MNR4109 | #REF! | L3+ | ML-P2-1 | |
| MNR4110 | #REF! | L3+ | ML-P2-1 | |
| MNR4111 | #REF! | L3+ | ML-P2-1 | |
| MNR4117 | #REF! | L3+ | ML-P2-1 | |
| MNR4123 | #REF! | L3+ | ML-P2-1 | co |
| MNR5899 | #REF! | D3-V29 | ML-P2-1 | |
| MNR4124 | #REF! | L3+ | ML-P2-1 | co |
| MNR4125 | #REF! | L3+ | ML-P2-1 | co |
| MNR4126 | #REF! | L3+ | ML-P2-1 | co |
| MNR5896 | #REF! | D3-V15 | ML-P2-1 | |
| MNR5897 | #REF! | D3-V15 | ML-P2-1 | |
| MNR4118 | #REF! | L3+ | ML-P2-1 | |
| MNR4119 | #REF! | L3+ | ML-P2-1 | |
| MNR4120 | #REF! | L3+ | ML-P2-1 | |
| MNR4121 | #REF! | L3+ | ML-P2-1 | |
| MNR5898 | #REF! | D3-V15 | ML-P2-1 | |
| MNR4122 | #REF! | L3+ | ML-P2-1 | co |
| MNR4390 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4399 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4400 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4401 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4402 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4403 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4404 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4405 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4406 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4407 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4391 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4392 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4393 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4394 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4395 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4396 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4397 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4398 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4408 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4417 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4418 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4419 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4420 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4421 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4422 | #REF! | S9-V13 | ML-P2-1 | |

| | | | | |
|---|---|---|---|---|
| MNR4423 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4424 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4425 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4409 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4410 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4411 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4412 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4413 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4414 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4415 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4416 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4426 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4435 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4436 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4437 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4438 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4439 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4440 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4441 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4442 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4443 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4427 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4428 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4429 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4430 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4431 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4432 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4433 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4434 | #REF! | S9-V13 | ML-P2-1 | |
| MNR4127 | #REF! | L3+ | ML-P2-1 | co |
| MNR4136 | #REF! | L3+ | ML-P2-1 | |
| MNR4137 | #REF! | L3+ | ML-P2-1 | |
| MNR4138 | #REF! | L3+ | ML-P2-1 | |
| MNR4139 | #REF! | L3+ | ML-P2-1 | |
| MNR4140 | #REF! | L3+ | ML-P2-1 | |
| MNR4128 | #REF! | L3+ | ML-P2-1 | co |
| MNR4129 | #REF! | L3+ | ML-P2-1 | co |
| MNR4130 | #REF! | L3+ | ML-P2-1 | co |
| MNR4131 | #REF! | L3+ | ML-P2-1 | co |
| MNR4132 | #REF! | L3+ | ML-P2-1 | co |
| MNR4133 | #REF! | L3+ | ML-P2-1 | |
| MNR4134 | #REF! | L3+ | ML-P2-1 | |
| MNR4135 | #REF! | L3+ | ML-P2-1 | |
| MNR4141 | #REF! | L3+ | ML-P2-1 | |

| | | | |
|---|---|---|---|
| MNR4150 | #REF! | L3+ | ML-P2-1 |
| MNR4151 | #REF! | L3+ | ML-P2-1 |
| MNR4152 | #REF! | L3+ | ML-P2-1 |
| MNR4153 | #REF! | L3+ | ML-P2-1 |
| MNR4154 | #REF! | L3+ | ML-P2-1 |
| MNR4142 | #REF! | L3+ | ML-P2-1 |
| MNR4143 | #REF! | L3+ | ML-P2-1 |
| MNR4144 | #REF! | L3+ | ML-P2-1 |
| MNR4145 | #REF! | L3+ | ML-P2-1 |
| MNR4146 | #REF! | L3+ | ML-P2-1 |
| MNR4147 | #REF! | L3+ | ML-P2-1 |
| MNR4148 | #REF! | L3+ | ML-P2-1 |
| MNR4149 | #REF! | L3+ | ML-P2-1 |
| MNR18389 | ML-P2-1-24-7-1 | L3+ | ML-P2-1 |
| MNR4164 | #REF! | L3+ | ML-P2-1 |
| MNR4165 | #REF! | L3+ | ML-P2-1 |
| MNR4166 | #REF! | L3+ | ML-P2-1 |
| MNR4167 | #REF! | L3+ | ML-P2-1 |
| MNR4168 | #REF! | L3+ | ML-P2-1 |
| MNR4156 | #REF! | L3+ | ML-P2-1 |
| MNR4157 | #REF! | L3+ | ML-P2-1 |
| MNR4158 | #REF! | L3+ | ML-P2-1 |
| MNR4159 | #REF! | L3+ | ML-P2-1 |
| MNR4160 | #REF! | L3+ | ML-P2-1 |
| MNR4161 | #REF! | L3+ | ML-P2-1 |
| MNR4162 | #REF! | L3+ | ML-P2-1 |
| MNR4163 | #REF! | L3+ | ML-P2-1 |
| MNR4169 | #REF! | L3+ | ML-P2-1 |
| MNR4178 | #REF! | L3+ | ML-P2-1 |
| MNR4179 | #REF! | L3+ | ML-P2-1 |
| MNR4180 | #REF! | L3+ | ML-P2-1 |
| MNR4181 | #REF! | L3+ | ML-P2-1 |
| MNR4182 | #REF! | L3+ | ML-P2-1 |
| MNR4170 | #REF! | L3+ | ML-P2-1 |
| MNR4171 | #REF! | L3+ | ML-P2-1 |
| MNR4172 | #REF! | L3+ | ML-P2-1 |
| MNR4173 | #REF! | L3+ | ML-P2-1 |
| MNR4174 | #REF! | L3+ | ML-P2-1 |
| MNR4175 | #REF! | L3+ | ML-P2-1 |
| MNR4176 | #REF! | L3+ | ML-P2-1 |
| MNR4177 | #REF! | L3+ | ML-P2-1 |
| MNR4444 | #REF! | S9-V13 | ML-P2-1 |
| MNR4445 | #REF! | S9-V13 | ML-P2-1 |
| MNR4446 | #REF! | S9-V13 | ML-P2-1 |

| | | | |
|---|---|---|---|
| MNR4447 | #REF! | S9-V13 | ML-P2-1 |
| MNR4448 | #REF! | S9-V13 | ML-P2-1 |
| MNR4449 | #REF! | S9-V13 | ML-P2-1 |
| MNR4450 | #REF! | S9-V13 | ML-P2-1 |
| MNR4451 | #REF! | S9-V13 | ML-P2-1 |
| MNR4452 | #REF! | S9-V13 | ML-P2-1 |
| MNR4453 | #REF! | S9-V13 | ML-P2-1 |
| MNR4454 | #REF! | S9-V13 | ML-P2-1 |
| MNR4455 | #REF! | S9-V13 | ML-P2-1 |
| MNR4456 | #REF! | S9-V13 | ML-P2-1 |
| MNR4457 | #REF! | S9-V13 | ML-P2-1 |
| MNR4458 | #REF! | S9-V13 | ML-P2-1 |
| MNR4459 | #REF! | S9-V13 | ML-P2-1 |
| MNR4460 | #REF! | S9-V13 | ML-P2-1 |
| MNR4461 | #REF! | S9-V13 | ML-P2-1 |
| MNR4462 | #REF! | S9-V13 | ML-P2-1 |
| MNR4463 | #REF! | S9-V13 | ML-P2-1 |
| MNR4464 | #REF! | S9-V13 | ML-P2-1 |
| MNR4465 | #REF! | S9-V13 | ML-P2-1 |
| MNR4466 | #REF! | S9-V13 | ML-P2-1 |
| MNR4467 | #REF! | S9-V13 | ML-P2-1 |
| MNR4468 | #REF! | S9-V13 | ML-P2-1 |
| MNR4469 | #REF! | S9-V13 | ML-P2-1 |
| MNR4470 | #REF! | S9-V13 | ML-P2-1 |
| MNR2014 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2015 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2016 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2017 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2018 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2019 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2020 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2007 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2008 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2009 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2010 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2011 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2012 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2013 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2001 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2005 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2002 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2006 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2003 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2004 | #REF! | PANDA-B3+ | RI-1-A |

| | | | |
|---|---|---|---|
| MNR12068 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2035 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2036 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2037 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2038 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2039 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2040 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2027 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2028 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2029 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2030 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2031 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2032 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2033 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2257 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2022 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2023 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2024 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2025 | #REF! | PANDA-B3 | RI-1-A |
| MNR2026 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2059 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2060 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2061 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2062 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2063 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2048 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2049 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2050 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2051 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2052 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2053 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2054 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2041 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2042 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2043 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2044 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2045 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2046 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2047 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2064 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2065 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2066 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2067 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2068 | #REF! | PANDA-B3+ | RI-1-A |

| | | | | |
|---|---|---|---|---|
| MNR2055 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2056 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2057 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2058 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2080 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2079 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2078 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2071 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2072 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2073 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2074 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2075 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2076 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2077 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2110 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2111 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2112 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2113 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2114 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2116 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2115 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2105 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2106 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2107 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2108 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2109 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2103 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2104 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2086 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2087 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2088 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2089 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2090 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2101 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2102 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2069 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2070 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2081 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2082 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2083 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2084 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2085 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2092 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2091 | #REF! | PANDA-B3+ | RI-1-A | |

| | | | | |
|---|---|---|---|---|
| MNR2093 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2094 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2095 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2096 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2097 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2127 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2128 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2129 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2130 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2131 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2125 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2126 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2098 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2099 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2100 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2121 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2122 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2123 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2124 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2132 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2133 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2134 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2135 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2136 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2137 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2138 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2117 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2118 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2119 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2120 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2141 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2142 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2143 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2161 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2162 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2163 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2164 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2165 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2139 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2140 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2166 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2167 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2148 | #REF! | PANDA-B3+ | RI-1-A | |
| MNR2147 | #REF! | PANDA-B3+ | RI-1-A | |

| | | | |
|---|---|---|---|
| MNR2146 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2145 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2144 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2168 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2169 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2170 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2151 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2152 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2150 | #REF! | PANDA-B3+ | RI-1-A |
| MNR2149 | #REF! | PANDA-B3+ | RI-1-A |
| MNR6080 | RI-1-A-Test-1-1 | PANDA-B3+ | RI-1-A |
| MNR6100 | RI-1-A-Test-1-2 | PANDA-B3+ | RI-1-A |
| MNR1439 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1468 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1442 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1438 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1447 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1448 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1444 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1445 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1412 | #REF! | L3+ | TNT-A-1 |
| MNR1484 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1485 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1487 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1417 | #REF! | L3+ | TNT-A-1 |
| MNR1504 | #REF! | L3+ | TNT-A-1 |
| MNR1490 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1491 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1492 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1500 | #REF! | L3+ | TNT-A-1 |
| MNR1502 | #REF! | L3+ | TNT-A-1 |
| MNR1495 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1494 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR8601 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1496 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1493 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1489 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1488 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1418 | #REF! | L3+ | TNT-A-1 |
| MNR1414 | #REF! | L3+ | TNT-A-1 |
| MNR1411 | #REF! | L3+ | TNT-A-1 |
| MNR1470 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1469 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1467 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1443 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1471 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1466 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1479 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1452 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1461 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1159 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1168 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1143 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1121 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1160 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1174 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1474 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1477 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1473 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1476 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1472 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1475 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1453 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1465 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1503 | #REF! | L3+ | TNT-A-1 |
| MNR1436 | #REF! | L3+ | TNT-A-1 |
| MNR1425 | #REF! | L3+ | TNT-A-1 |
| MNR1437 | #REF! | L3+ | TNT-A-1 |
| MNR1454 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1455 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1460 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1458 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1457 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1459 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1095 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1173 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1175 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1123 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1122 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1983 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1067 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1144 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1145 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1456 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1451 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1450 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1463 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1501 | #REF! | L3+ | TNT-A-1 |

| MNR1424 | #REF! | L3+ | TNT-A-1 |
|---------|-------|-----|---------|
| MNR1426 | #REF! | L3+ | TNT-A-1 |
| MNR1462 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1464 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1339 | #REF! | L3+ | TNT-A-1 |
| MNR1340 | #REF! | L3+ | TNT-A-1 |
| MNR1482 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1483 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1478 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1498 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1383 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1480 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1481 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1546 | TNT-A-1-51-9-1 | S9-V14 | TNT-A-1 |
| MNR12102 | #REF! | L3+ | TNT-A-1 |
| MNR18120 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1235 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1400 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1211 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1243 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1508 | #REF! | L3+ | TNT-A-1 |
| MNR1509 | #REF! | L3+ | TNT-A-1 |
| MNR1363 | #REF! | L3+ | TNT-A-1 |
| MNR1208 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1209 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1205 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1207 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1204 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1202 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1428 | #REF! | L3+ | TNT-A-1 |
| MNR1430 | #REF! | L3+ | TNT-A-1 |
| MNR1427 | #REF! | L3+ | TNT-A-1 |
| MNR1362 | #REF! | L3+ | TNT-A-1 |
| MNR1215 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1216 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1212 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1206 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1201 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1213 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1397 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1376 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1378 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1379 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1382 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1380 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1385 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1381 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1506 | #REF! | L3+ | TNT-A-1 |
| MNR1497 | #REF! | L3+ | TNT-A-1 |
| MNR1398 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1396 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1394 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1395 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1391 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1392 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1393 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1441 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1423 | #REF! | L3+ | TNT-A-1 |
| MNR1407 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1408 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1403 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1404 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1405 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1420 | #REF! | L3+ | TNT-A-1 |
| MNR1419 | #REF! | L3+ | TNT-A-1 |
| MNR1446 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1449 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1505 | #REF! | L3+ | TNT-A-1 |
| MNR1401 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1402 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1415 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1409 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1410 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1413 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1406 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1232 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1230 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1228 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1229 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1231 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1434 | #REF! | L3+ | TNT-A-1 |
| MNR1433 | #REF! | L3+ | TNT-A-1 |
| MNR1351 | #REF! | L3+ | TNT-A-1 |
| MNR1220 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1221 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1233 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1234 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1224 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | | |
|---|---|---|---|---|
| MNR1222 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1227 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1226 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1225 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1236 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1240 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1263 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1214 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1189 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1218 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1219 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1199 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1190 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1217 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1338 | #REF! | L3+ | TNT-A-1 | |
| MNR1337 | #REF! | L3+ | TNT-A-1 | |
| MNR1336 | #REF! | L3+ | TNT-A-1 | |
| MNR1331 | #REF! | L3+ | TNT-A-1 | |
| MNR1334 | #REF! | L3+ | TNT-A-1 | |
| MNR1332 | #REF! | L3+ | TNT-A-1 | |
| MNR1262 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1344 | #REF! | L3+ | TNT-A-1 | |
| MNR1246 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1249 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1250 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1237 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1238 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1239 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1349 | #REF! | L3+ | TNT-A-1 | |
| MNR1350 | #REF! | L3+ | TNT-A-1 | |
| MNR1346 | #REF! | L3+ | TNT-A-1 | |
| MNR1360 | #REF! | L3+ | TNT-A-1 | |
| MNR1241 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1242 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1244 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1245 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1248 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1247 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1264 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1352 | #REF! | L3+ | TNT-A-1 | |
| MNR1353 | #REF! | L3+ | TNT-A-1 | |
| MNR1357 | #REF! | L3+ | TNT-A-1 | |
| MNR1254 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1270 | #REF! | S9-V13.5 | TNT-A-1 | co |

| | | | | |
|---|---|---|---|---|
| MNR1272 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1276 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1277 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1273 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1251 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1265 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1261 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1266 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1269 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1268 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1267 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1399 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1901 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1200 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1198 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1188 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1187 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1973 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1184 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1974 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1949 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1341 | #REF! | L3+ | TNT-A-1 | |
| MNR1342 | #REF! | L3+ | TNT-A-1 | |
| MNR1343 | #REF! | L3+ | TNT-A-1 | |
| MNR1345 | #REF! | L3+ | TNT-A-1 | |
| MNR1348 | #REF! | L3+ | TNT-A-1 | |
| MNR1347 | #REF! | L3+ | TNT-A-1 | |
| MNR1993 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1271 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1289 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1285 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1284 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1283 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1291 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1292 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1416 | #REF! | L3+ | TNT-A-1 | |
| MNR1435 | #REF! | L3+ | TNT-A-1 | |
| MNR1354 | #REF! | L3+ | TNT-A-1 | |
| MNR1274 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1282 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1281 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR14576 | TNT-A-1-52-7-5 | S9-V13.5 | TNT-A-1 | |
| MNR1278 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1280 | #REF! | S9-V13.5 | TNT-A-1 | |

| | | | | |
|---|---|---|---|---|
| MNR1275 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1290 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1256 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1370 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1368 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1369 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1367 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1366 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1507 | #REF! | L3+ | TNT-A-1 | |
| MNR1422 | #REF! | L3+ | TNT-A-1 | |
| MNR1387 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1384 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1257 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1258 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1293 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1375 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1374 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1373 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1372 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1977 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1279 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1203 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1286 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1287 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1288 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1253 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1364 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1499 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1255 | #REF! | S9-V13.5 | TNT-A-1 | co |
| MNR1365 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1386 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1440 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1252 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1197 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1223 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1355 | #REF! | L3+ | TNT-A-1 | |
| MNR1356 | #REF! | L3+ | TNT-A-1 | |
| MNR1992 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1899 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1900 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1303 | #REF! | L3+ | TNT-A-1 | |
| MNR1304 | #REF! | L3+ | TNT-A-1 | |
| MNR1259 | #REF! | L3+ | TNT-A-1 | |
| MNR1898 | #REF! | S9-V13.5 | TNT-A-1 | |

| | | | |
|---|---|---|---|
| MNR1942 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1897 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1910 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1921 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1927 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1922 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1919 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1997 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1991 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1429 | #REF! | L3+ | TNT-A-1 |
| MNR1432 | #REF! | L3+ | TNT-A-1 |
| MNR1431 | #REF! | L3+ | TNT-A-1 |
| MNR1996 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1995 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1994 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1982 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1984 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1999 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1998 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1985 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1986 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1987 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1988 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1989 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1990 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1182 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1193 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1192 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1191 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1196 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1195 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1194 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1325 | #REF! | L3+ | TNT-A-1 |
| MNR1324 | #REF! | L3+ | TNT-A-1 |
| MNR1328 | #REF! | L3+ | TNT-A-1 |
| MNR1181 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR2000 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1183 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1333 | #REF! | L3+ | TNT-A-1 |
| MNR1330 | #REF! | L3+ | TNT-A-1 |
| MNR1329 | #REF! | L3+ | TNT-A-1 |
| MNR1185 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1186 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1911 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1878 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1874 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1892 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1877 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1909 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1912 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1891 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1890 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1871 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1314 | #REF! | L3+ | TNT-A-1 |
| MNR1315 | #REF! | L3+ | TNT-A-1 |
| MNR1319 | #REF! | L3+ | TNT-A-1 |
| MNR1313 | #REF! | L3+ | TNT-A-1 |
| MNR1879 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1872 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1873 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1908 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1312 | #REF! | L3+ | TNT-A-1 |
| MNR1311 | #REF! | L3+ | TNT-A-1 |
| MNR1876 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1882 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1875 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1880 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1907 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1881 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1926 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1931 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1302 | #REF! | L3+ | TNT-A-1 |
| MNR1296 | #REF! | L3+ | TNT-A-1 |
| MNR1305 | #REF! | L3+ | TNT-A-1 |
| MNR1297 | #REF! | L3+ | TNT-A-1 |
| MNR1923 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1924 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1925 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1928 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1929 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1930 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1934 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1932 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1957 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1306 | #REF! | L3+ | TNT-A-1 |
| MNR1307 | #REF! | L3+ | TNT-A-1 |
| MNR1946 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1952 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | | |
|---|---|---|---|---|
| MNR1970 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1317 | #REF! | L3+ | TNT-A-1 | |
| MNR1318 | #REF! | L3+ | TNT-A-1 | |
| MNR1951 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1944 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1947 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1943 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1950 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1948 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1955 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1316 | #REF! | L3+ | TNT-A-1 | |
| MNR1308 | #REF! | L3+ | TNT-A-1 | |
| MNR1906 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1902 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1904 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1971 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1945 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1940 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1938 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1309 | #REF! | L3+ | TNT-A-1 | |
| MNR1310 | #REF! | L3+ | TNT-A-1 | |
| MNR1954 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1956 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1953 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1905 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1972 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1903 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1968 [1] | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1975 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1327 | #REF! | L3+ | TNT-A-1 | |
| MNR1326 | #REF! | L3+ | TNT-A-1 | |
| MNR1260 | #REF! | L3+ | TNT-A-1 | |
| MNR1980 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1979 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1981 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1969 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1967 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1964 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1965 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1966 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1963 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1962 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1961 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1894 | #REF! | S9-V13.5 | TNT-A-1 | |

| | | | | |
|---|---|---|---|---|
| MNR1888 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1896 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1920 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1915 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1914 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1918 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1913 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1889 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1298 | #REF! | L3+ | TNT-A-1 | |
| MNR1299 | #REF! | L3+ | TNT-A-1 | |
| MNR1300 | #REF! | L3+ | TNT-A-1 | |
| MNR1883 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1885 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1886 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1887 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1322 | #REF! | L3+ | TNT-A-1 | |
| MNR1935 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1939 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1936 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1978 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1884 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1917 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1916 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1321 | #REF! | L3+ | TNT-A-1 | |
| MNR1301 | #REF! | L3+ | TNT-A-1 | |
| MNR1937 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1933 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1893 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1941 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1895 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1976 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1013 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1012 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1011 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1010 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1009 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1008 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1041 | #REF! | L3+ | TNT-A-1 | |
| MNR1040 | #REF! | L3+ | TNT-A-1 | |
| MNR1039 | #REF! | L3+ | TNT-A-1 | |
| MNR1017 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1016 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1015 | #REF! | S9-V13.5 | TNT-A-1 | |
| MNR1014 | #REF! | S9-V13.5 | TNT-A-1 | |

| | | | |
|---|---|---|---|
| MNR1140 | #REF! | L3+ | TNT-A-1 |
| MNR1151 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1150 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1149 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1148 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1147 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1146 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1295 | #REF! | L3+ | TNT-A-1 |
| MNR1294 | #REF! | L3+ | TNT-A-1 |
| MNR1320 | #REF! | L3+ | TNT-A-1 |
| MNR1131 | #REF! | L3+ | TNT-A-1 |
| MNR1158 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1157 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1156 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1155 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1154 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1153 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1152 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1137 | #REF! | L3+ | TNT-A-1 |
| MNR1179 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1178 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1177 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1176 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1134 | #REF! | L3+ | TNT-A-1 |
| MNR1136 | #REF! | L3+ | TNT-A-1 |
| MNR1141 | #REF! | L3+ | TNT-A-1 |
| MNR1172 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1171 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1167 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1166 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1165 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1164 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1163 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1162 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1161 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1180 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1043 | #REF! | L3+ | TNT-A-1 |
| MNR1028 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1027 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1026 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1025 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1024 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1023 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1640 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1641 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1033 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1032 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1044 | #REF! | L3+ | TNT-A-1 |
| MNR1042 | #REF! | L3+ | TNT-A-1 |
| MNR1020 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1022 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1021 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1007 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1001 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1006 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1029 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1030 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1031 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1047 | #REF! | L3+ | TNT-A-1 |
| MNR1046 | #REF! | L3+ | TNT-A-1 |
| MNR1045 | #REF! | L3+ | TNT-A-1 |
| MNR1019 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1083 | #REF! | L3+ | TNT-A-1 |
| MNR1059 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1058 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1057 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1056 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1055 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1054 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1049 | #REF! | L3+ | TNT-A-1 |
| MNR1048 | #REF! | L3+ | TNT-A-1 |
| MNR1050 | #REF! | L3+ | TNT-A-1 |
| MNR1063 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1062 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1061 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1060 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1082 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1073 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1072 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1071 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1070 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1091 | #REF! | L3+ | TNT-A-1 |
| MNR1086 | #REF! | L3+ | TNT-A-1 |
| MNR1087 | #REF! | L3+ | TNT-A-1 |
| MNR1066 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1065 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1084 | #REF! | L3+ | TNT-A-1 |
| MNR1085 | #REF! | L3+ | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1077 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1076 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1075 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1074 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1036 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1064 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1037 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1003 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1004 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1034 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1051 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1052 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1053 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1002 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1018 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1035 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1090 | #REF! | L3+ | TNT-A-1 |
| MNR1089 | #REF! | L3+ | TNT-A-1 |
| MNR1088 | #REF! | L3+ | TNT-A-1 |
| MNR1038 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1112 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1103 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1102 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1101 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1100 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1099 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1098 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1093 | #REF! | L3+ | TNT-A-1 |
| MNR1094 | #REF! | L3+ | TNT-A-1 |
| MNR1092 | #REF! | L3+ | TNT-A-1 |
| MNR1111 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1110 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1107 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1106 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1105 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1104 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1130 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1142 | #REF! | L3+ | TNT-A-1 |
| MNR1120 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1119 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1118 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1117 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1116 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1115 | #REF! | S9-V13.5 | TNT-A-1 |

| | | | |
|---|---|---|---|
| MNR1114 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1113 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1129 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1128 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1125 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1124 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1133 | #REF! | L3+ | TNT-A-1 |
| MNR1135 | #REF! | L3+ | TNT-A-1 |
| MNR1127 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1139 | #REF! | L3+ | TNT-A-1 |
| MNR1132 | #REF! | L3+ | TNT-A-1 |
| MNR1138 | #REF! | L3+ | TNT-A-1 |
| MNR1079 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1080 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1081 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1108 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1078 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1109 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1126 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1069 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1005 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1068 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1096 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR1097 | #REF! | S9-V13.5 | TNT-A-1 |
| MNR2211 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2226 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2227 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR12094 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2241 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2242 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2228 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2229 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2213 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2243 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2244 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2214 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2230 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2231 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2245 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR12093 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR6001 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2215 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2232 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2233 | #REF! | PANDA-B3+ | TNT-B-1 |

| | | | |
|---|---|---|---|
| MNR2247 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2248 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2216 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2217 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2219 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2234 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2235 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2249 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2250 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1563 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2220 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2221 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2236 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2237 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2251 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2252 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2222 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2223 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2212 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2238 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2253 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2254 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2224 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2225 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2239 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2240 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2255 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2256 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2211 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1556 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1557 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1581 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1571 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1572 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2259 | #REF! | IBELINK | TNT-B-1 |
| MNR2260 | #REF! | IBELINK | TNT-B-1 |
| MNR2261 | #REF! | IBELINK | TNT-B-1 |
| MNR1558 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1559 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1547 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1573 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1574 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1548 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR2262 | #REF! | IBELINK | TNT-B-1 |

| | | | | |
|---|---|---|---|---|
| MNR2263 | #REF! | IBELINK | TNT-B-1 | |
| MNR2264 | #REF! | IBELINK | TNT-B-1 | |
| MNR1560 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1561 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1575 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1576 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1549 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR2265 | #REF! | IBELINK | TNT-B-1 | |
| MNR2266 | #REF! | IBELINK | TNT-B-1 | |
| MNR2267 | #REF! | IBELINK | TNT-B-1 | |
| MNR1550 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1562 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR12081 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1577 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1578 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR2268 | #REF! | IBELINK | TNT-B-1 | |
| MNR2269 | #REF! | IBELINK | TNT-B-1 | |
| MNR2270 | #REF! | IBELINK | TNT-B-1 | |
| MNR1388 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1389 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1510 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1564 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1565 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1579 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1580 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1390 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1551 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1552 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1566 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1567 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR12084 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1582 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1553 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1554 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR12088 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1568 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1583 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1584 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR12089 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1555 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1569 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1570 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1585 | #REF! | PANDA-B3+ | TNT-B-1 | |
| MNR1486 | #REF! | S9-V13.5 | TNT-B-1 | |

| | | | |
|---|---|---|---|
| MNR1587 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1625 | #REF! | | TNT-B-1 |
| MNR1588 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR17545 | #REF! | S9-V14 | TNT-B-1 |
| MNR17547 | #REF! | S9-V14 | TNT-B-1 |
| MNR1599 | #REF! | | TNT-B-1 |
| MNR1599 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1589 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR17544 | #REF! | S9-V14 | TNT-B-1 |
| MNR17548 | #REF! | S9-V14 | TNT-B-1 |
| MNR1590 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR12130 | #REF! | MANLI | TNT-B-1 |
| MNR17552 | #REF! | S9-V14 | TNT-B-1 |
| MNR17540 | #REF! | S9-V14 | TNT-B-1 |
| MNR12091 | #REF! | MANLI | TNT-B-1 |
| MNR17551 | #REF! | S9-V14 | TNT-B-1 |
| MNR17549 | #REF! | S9-V14 | TNT-B-1 |
| MNR1523 | #REF! | S9-V14 | TNT-B-1 |
| MNR1524 | #REF! | S9-V14 | TNT-B-1 |
| MNR1525 | #REF! | S9-V14 | TNT-B-1 |
| MNR17546 | #REF! | S9-V14 | TNT-B-1 |
| MNR17541 | #REF! | S9-V14 | TNT-B-1 |
| MNR1520 | #REF! | S9-V14 | TNT-B-1 |
| MNR1521 | #REF! | S9-V14 | TNT-B-1 |
| MNR1522 | #REF! | S9-V14 | TNT-B-1 |
| MNR7020 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1526 | #REF! | S9-V14 | TNT-B-1 |
| MNR1527 | #REF! | S9-V14 | TNT-B-1 |
| MNR1528 | #REF! | S9-V14 | TNT-B-1 |
| MNR1529 | #REF! | S9-V14 | TNT-B-1 |
| MNR1532 | #REF! | S9-V14 | TNT-B-1 |
| MNR1533 | #REF! | S9-V14 | TNT-B-1 |
| MNR6419 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6499 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1593 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6495 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1596 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1595 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6487 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6485 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0016 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1613 | #REF! | MANLI | TNT-B-1 |
| MNR12069 | #REF! | MANLI | TNT-B-1 |
| MNR1612 | #REF! | MANLI | TNT-B-1 |

| | | | |
|---|---|---|---|
| MNR6673 | #REF! | MANLI | TNT-B-1 |
| MNR1624 | #REF! | MANLI | TNT-B-1 |
| MNR1598 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR12090 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1615 | #REF! | MANLI | TNT-B-1 |
| MNR1616 | #REF! | MANLI | TNT-B-1 |
| MNR1617 | #REF! | MANLI | TNT-B-1 |
| MNR1618 | #REF! | MANLI | TNT-B-1 |
| MNR12070 | #REF! | MANLI | TNT-B-1 |
| MNR1623 | #REF! | MANLI | TNT-B-1 |
| MNR1614 | #REF! | MANLI | TNT-B-1 |
| MNR2556 | #REF! | S9-V13.5 | TNT-B-1 |
| MNR2469 | #REF! | S9-V13.5 | TNT-B-1 |
| MNR12114 | #REF! | S7 | TNT-B-1 |
| MNR1631 | #REF! | L3+ | TNT-B-1 |
| MNR1632 | #REF! | L3+ | TNT-B-1 |
| MNR1634 | #REF! | L3+ | TNT-B-1 |
| MNR1633 | #REF! | L3+ | TNT-B-1 |
| MNR1371 | #REF! | S9-V13.5 | TNT-B-1 |
| MNR1630 | #REF! | L3+ | TNT-B-1 |
| MNR6498 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6500 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6484 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0019 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0017 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6452 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0012 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6501 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0011 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6427 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6380 | #REF! | PANDA-B3+ | TNT-B-1 |
| MNR1594 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0027 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0014 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR0020 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1592 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR1597 | #REF! | PANDA-B3 | TNT-B-1 |
| MNR6005 | #REF! | MANLI | TNT-B-1 |
| MNR1622 | #REF! | MANLI | TNT-B-1 |
| MNR1619 | #REF! | MANLI | TNT-B-1 |
| MNR1620 | #REF! | MANLI | TNT-B-1 |
| MNR1607 | #REF! | MANLI | TNT-B-1 |
| MNR1621 | #REF! | MANLI | TNT-B-1 |
| MNR1611 | #REF! | MANLI | TNT-B-1 |

| MNR1635 | #REF! | L3+ | TNT-B-1 |
| MNR1636 | #REF! | L3+ | TNT-B-1 |
| MNR1637 | #REF! | L3+ | TNT-B-1 |
| MNR1627 | #REF! | L3+ | TNT-B-1 |
| MNR1628 | #REF! | L3+ | TNT-B-1 |
| MNR12129 | #REF! | L3+ | TNT-B-1 |
| MNR1519 | #REF! | S9-V14 | TNT-B-1 |
| MNR12128 | #REF! | L3+ | TNT-B-1 |
| MNR1629 | #REF! | L3+ | TNT-B-1 |
| MNR6010 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12177 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12178 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12166 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12168 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12169 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12170 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12171 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12172 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12173 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12174 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12175 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12164 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR12165 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR0021 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR0015 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6486 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6489 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6492 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR12167 | #REF! | ALPHA-200 | TNT-C-1 |
| MNR9711 | #REF! | ALPHA-100 | TNT-C-1 |
| MNR9715 | #REF! | ALPHA-100 | TNT-C-1 |
| MNR9714 | #REF! | ALPHA-100 | TNT-C-1 |
| MNR9716 | #REF! | ALPHA-100 | TNT-C-1 |
| MNR9712 | #REF! | ALPHA-100 | TNT-C-1 |
| MNR0023 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6493 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6807 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6884 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6883 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6806 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6808 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6426 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR0026 | #REF! | PANDA-B3+ | TNT-C-1 |
| MNR6494 | #REF! | PANDA-B3+ | TNT-C-1 |

| | | | | |
|---|---|---|---|---|
| MNR6416 | #REF! | PANDA-B3+ | TNT-C-1 | |
| MNR6433 | #REF! | PANDA-B3+ | TNT-C-1 | |
| MNR6432 | #REF! | PANDA-B3+ | TNT-C-1 | |
| MNR6809 | #REF! | PANDA-B3+ | TNT-C-1 | |
| MNR6860 | #REF! | L3+ | TNT-C-1 | |
| MNR6859 | #REF! | L3+ | TNT-C-1 | |
| MNR6769 | #REF! | L3+ | TNT-C-1 | |
| MNR6862 | #REF! | L3+ | TNT-C-1 | |
| MNR6768 | #REF! | L3+ | TNT-C-1 | |
| MNR6588 | #REF! | L3+ | TNT-C-1 | |
| MNR6660 | #REF! | L3+ | TNT-C-1 | |
| MNR6659 | #REF! | L3+ | TNT-C-1 | |
| MNR12115 | #REF! | S7 | TNT-C-1 | |
| MNR12116 | #REF! | S7 | TNT-C-1 | |
| MNR6874 | #REF! | L3+ | TNT-C-1 | |
| MNR6585 | #REF! | L3+ | TNT-C-1 | |
| MNR6587 | #REF! | L3+ | TNT-C-1 | |
| MNR6767 | #REF! | L3+ | TNT-C-1 | |
| MNR6716 | #REF! | L3+ | TNT-C-1 | |
| MNR6861 | #REF! | L3+ | TNT-C-1 | |
| MNR12110 | #REF! | S7 | TNT-C-1 | |
| MNR12111 | #REF! | S7 | TNT-C-1 | |
| MNR12112 | #REF! | S7 | TNT-C-1 | |
| MNR12113 | #REF! | S7 | TNT-C-1 | |
| MNR6856 | #REF! | L3+ | TNT-C-1 | |
| MNR6855 | #REF! | L3+ | TNT-C-1 | |
| MNR6876 | #REF! | L3+ | TNT-C-1 | |
| MNR6875 | #REF! | L3+ | TNT-C-1 | |
| MNR6732 | #REF! | L3+ | TNT-C-1 | |
| MNR6733 | #REF! | L3+ | TNT-C-1 | |
| MNR6655 | #REF! | L3+ | TNT-C-1 | |
| MNR6773 | #REF! | L3+ | TNT-C-1 | |
| MNR6882 | #REF! | L3+ | TNT-C-1 | |
| MNR6586 | #REF! | L3+ | TNT-C-1 | |
| MNR6858 | #REF! | L3+ | TNT-C-1 | |
| MNR6857 | #REF! | L3+ | TNT-C-1 | |
| MNR6774 | #REF! | L3+ | TNT-C-1 | |
| MNR6872 | #REF! | L3+ | TNT-C-1 | |
| MNR6734 | #REF! | L3+ | TNT-C-1 | |
| MNR6658 | #REF! | L3+ | TNT-C-1 | |
| MNR6871 | #REF! | L3+ | TNT-C-1 | |
| MNR6731 | #REF! | L3+ | TNT-C-1 | |
| MNR6657 | #REF! | L3+ | TNT-C-1 | |
| MNR6656 | #REF! | L3+ | TNT-C-1 | |

| | | | |
|---|---|---|---|
| MNR12110 | #REF! | | TNT-C-1 |
| MNR12111 | #REF! | | TNT-C-1 |
| MNR12112 | #REF! | | TNT-C-1 |
| MNR12113 | #REF! | | TNT-C-1 |
| MNR12114 | #REF! | | TNT-C-1 |
| MNR12115 | #REF! | | TNT-C-1 |
| MNR12116 | #REF! | | TNT-C-1 |
| MNR12141 | #REF! | L3+ | TNT-H-1 |
| MNR9901 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9902 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9903 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9904 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9905 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9906 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9907 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9908 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19607 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14835 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19757 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19747 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19711 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19875 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19848 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19874 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16546 | #REF! | S9I-V14 | TNT-H-1 |
| MNR9909 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9910 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9911 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9912 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9913 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9914 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9915 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9916 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9917 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9918 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9919 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10007 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9927 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9921 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9922 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9923 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR12160 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9925 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR14834 | #REF! | S9I-V14 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR14827 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16555 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17638 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17036 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17053 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16987 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17035 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17022 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19758 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19759 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19720 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19745 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19894 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19896 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19827 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19864 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19886 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17658 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19731 | #REF! | S9I-V14 | TNT-H-1 |
| MNR10657 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19733 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19771 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19725 | #REF! | S9I-V14 | TNT-H-1 |
| MNR10764 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13608 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19776 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17588 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19775 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19709 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19697 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19749 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19693 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19610 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19769 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19691 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19777 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19753 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19710 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19743 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13593 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19755 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19724 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19779 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13606 | #REF! | S9I-V14 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR14826 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13576 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19694 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19696 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19772 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19750 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19754 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14832 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14833 | #REF! | S9I-V14 | TNT-H-1 |
| MNR10050 | #REF! | BW-L21 | TNT-H-1 |
| MNR10051 | #REF! | BW-L21 | TNT-H-1 |
| MNR10052 | #REF! | BW-L21 | TNT-H-1 |
| MNR10012 | #REF! | L3 | TNT-H-1 |
| MNR10048 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9989 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9990 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9991 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9992 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13611 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17622 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17648 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17657 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19761 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19897 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19865 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17613 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19860 | #REF! | S9I-V14 | TNT-H-1 |
| MNR2512 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2510 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9993 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10041 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10042 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9994 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9995 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2513 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2518 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10037 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10038 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10039 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10040 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2509 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR6011 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2515 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2511 | #REF! | S9-V13.5 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR2514 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10029 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10030 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10031 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10033 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10034 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10035 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10036 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13892 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13891 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13888 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13887 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13886 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13885 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13906 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13884 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13893 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13912 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13913 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13909 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13889 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13890 | #REF! | S9-V13.5 | TNT-H-1 |
| **MNR13925** | **#REF!** | **S9-V13.5** | **TNT-H-1** |
| MNR13923 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13921 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13928 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13918 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13914 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13917 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13916 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13926 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13922 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13927 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13910 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13911 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR12162 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR9924 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2525 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2522 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13908 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13907 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13919 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13920 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13915 | #REF! | S9-V13.5 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR17641 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19780 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19612 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13595 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19762 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19695 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14837 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19774 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19734 | #REF! | S9I-V14 | TNT-H-1 |
| MNR12142 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR6873 | #REF! | L3+ | TNT-H-1 |
| MNR15746 | TNT-H-1-13-1-3 | D3-V19 | TNT-H-1 |
| MNR6775 | #REF! | L3+ | TNT-H-1 |
| MNR6776 | #REF! | L3+ | TNT-H-1 |
| MNR6777 | #REF! | L3+ | TNT-H-1 |
| MNR6778 | #REF! | L3+ | TNT-H-1 |
| MNR6779 | #REF! | L3+ | TNT-H-1 |
| MNR9688 | #REF! | L3+ | TNT-H-1 |
| MNR9689 | #REF! | L3+ | TNT-H-1 |
| MNR9690 | #REF! | L3+ | TNT-H-1 |
| MNR9691 | #REF! | L3+ | TNT-H-1 |
| MNR9692 | #REF! | L3+ | TNT-H-1 |
| MNR9693 | #REF! | L3+ | TNT-H-1 |
| MNR9694 | #REF! | L3+ | TNT-H-1 |
| MNR9695 | #REF! | L3+ | TNT-H-1 |
| MNR6780 | #REF! | L3+ | TNT-H-1 |
| MNR6781 | #REF! | L3+ | TNT-H-1 |
| MNR6877 | #REF! | L3+ | TNT-H-1 |
| MNR6878 | #REF! | L3+ | TNT-H-1 |
| MNR6879 | #REF! | L3+ | TNT-H-1 |
| MNR6880 | #REF! | L3+ | TNT-H-1 |
| MNR6881 | #REF! | L3+ | TNT-H-1 |
| MNR6975 | #REF! | L3+ | TNT-H-1 |
| MNR6976 | #REF! | L3+ | TNT-H-1 |
| MNR6977 | #REF! | L3+ | TNT-H-1 |
| MNR6978 | #REF! | L3+ | TNT-H-1 |
| MNR6979 | #REF! | L3+ | TNT-H-1 |
| MNR6980 | #REF! | L3+ | TNT-H-1 |
| MNR6981 | #REF! | L3+ | TNT-H-1 |
| MNR6982 | #REF! | L3+ | TNT-H-1 |
| MNR6983 | #REF! | L3+ | TNT-H-1 |
| MNR6984 | #REF! | L3+ | TNT-H-1 |
| MNR6985 | #REF! | L3+ | TNT-H-1 |
| MNR6986 | #REF! | L3+ | TNT-H-1 |

| | | | | |
|---|---|---|---|---|
| MNR6987 | #REF! | L3+ | TNT-H-1 | |
| MNR6988 | #REF! | L3+ | TNT-H-1 | |
| MNR6989 | #REF! | L3+ | TNT-H-1 | |
| MNR6990 | #REF! | L3+ | TNT-H-1 | |
| MNR6992 | #REF! | L3+ | TNT-H-1 | |
| MNR7168 | #REF! | L3+ | TNT-H-1 | |
| MNR7169 | #REF! | L3+ | TNT-H-1 | |
| MNR7170 | #REF! | L3+ | TNT-H-1 | |
| MNR7171 | #REF! | L3+ | TNT-H-1 | |
| MNR7172 | #REF! | L3+ | TNT-H-1 | |
| MNR7173 | #REF! | L3+ | TNT-H-1 | |
| MNR7174 | #REF! | L3+ | TNT-H-1 | |
| MNR7227 | #REF! | L3+ | TNT-H-1 | |
| MNR7228 | #REF! | L3+ | TNT-H-1 | |
| MNR7229 | #REF! | L3+ | TNT-H-1 | |
| MNR7230 | #REF! | L3+ | TNT-H-1 | |
| MNR7231 | #REF! | L3+ | TNT-H-1 | |
| MNR7232 | #REF! | L3+ | TNT-H-1 | |
| MNR7233 | #REF! | L3+ | TNT-H-1 | |
| MNR7234 | #REF! | L3+ | TNT-H-1 | |
| MNR7235 | #REF! | L3+ | TNT-H-1 | |
| MNR7236 | #REF! | L3+ | TNT-H-1 | |
| MNR7237 | #REF! | L3+ | TNT-H-1 | |
| MNR7238 | #REF! | L3+ | TNT-H-1 | |
| MNR7239 | #REF! | L3+ | TNT-H-1 | |
| MNR7240 | #REF! | L3+ | TNT-H-1 | |
| MNR7241 | #REF! | L3+ | TNT-H-1 | |
| MNR7242 | #REF! | L3+ | TNT-H-1 | |
| MNR7243 | #REF! | L3+ | TNT-H-1 | |
| MNR7244 | #REF! | L3+ | TNT-H-1 | |
| MNR7245 | #REF! | L3+ | TNT-H-1 | |
| MNR7246 | #REF! | L3+ | TNT-H-1 | |
| MNR7247 | #REF! | L3+ | TNT-H-1 | |
| MNR7249 | #REF! | L3+ | TNT-H-1 | |
| MNR9669 | #REF! | L3+ | TNT-H-1 | |
| MNR9670 | #REF! | L3+ | TNT-H-1 | |
| MNR9671 | #REF! | L3+ | TNT-H-1 | |
| MNR9672 | #REF! | L3+ | TNT-H-1 | |
| MNR9673 | #REF! | L3+ | TNT-H-1 | |
| MNR9674 | #REF! | L3+ | TNT-H-1 | |
| MNR9675 | #REF! | L3+ | TNT-H-1 | |
| MNR9676 | #REF! | L3+ | TNT-H-1 | |
| MNR9677 | #REF! | L3+ | TNT-H-1 | |
| MNR9678 | #REF! | L3+ | TNT-H-1 | |

| | | | | |
|---|---|---|---|---|
| MNR9679 | #REF! | L3+ | TNT-H-1 | |
| MNR9680 | #REF! | L3+ | TNT-H-1 | |
| MNR9681 | #REF! | L3+ | TNT-H-1 | |
| MNR9682 | #REF! | L3+ | TNT-H-1 | |
| MNR9683 | #REF! | L3+ | TNT-H-1 | |
| MNR9684 | #REF! | L3+ | TNT-H-1 | |
| MNR9685 | #REF! | L3+ | TNT-H-1 | |
| MNR9686 | #REF! | L3+ | TNT-H-1 | |
| MNR9687 | #REF! | L3+ | TNT-H-1 | |
| MNR10049 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10053 | #REF! | L3 | TNT-H-1 | |
| MNR10054 | #REF! | L3 | TNT-H-1 | |
| MNR10055 | #REF! | L3 | TNT-H-1 | |
| MNR10056 | #REF! | L3 | TNT-H-1 | |
| MNR19018 | #REF! | L3 | TNT-H-1 | |
| MNR19004 | #REF! | L3 | TNT-H-1 | |
| MNR10059 | #REF! | L3 | TNT-H-1 | |
| MNR10109 | #REF! | L3 | TNT-H-1 | |
| MNR10110 | #REF! | L3 | TNT-H-1 | |
| MNR10111 | #REF! | L3 | TNT-H-1 | |
| MNR10112 | #REF! | L3 | TNT-H-1 | |
| MNR10113 | #REF! | S7 | TNT-H-1 | |
| MNR19016 | #REF! | L3 | TNT-H-1 | |
| MNR19013 | #REF! | L3 | TNT-H-1 | |
| MNR10116 | #REF! | L3 | TNT-H-1 | |
| MNR10047 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR19015 | #REF! | L3 | TNT-H-1 | |
| MNR12189 | TNT-H-1-14-2-11 | L3 | TNT-H-1 | |
| MNR10062 | #REF! | L3 | TNT-H-1 | |
| MNR19017 | #REF! | L3 | TNT-H-1 | |
| MNR2273 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2274 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2275 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2276 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2277 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2278 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2279 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2280 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2281 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2282 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2283 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2284 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2285 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2286 | #REF! | S9-V13.5 | TNT-H-1 | |

| | | | |
|---|---|---|---|
| MNR2287 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2288 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10064 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10065 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2289 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR2290 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10066 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10067 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10068 | #REF! | L3 | TNT-H-1 |
| MNR10069 | #REF! | L3 | TNT-H-1 |
| MNR10070 | #REF! | L3 | TNT-H-1 |
| MNR10071 | #REF! | L3 | TNT-H-1 |
| MNR10072 | #REF! | L3 | TNT-H-1 |
| MNR10073 | #REF! | L3 | TNT-H-1 |
| MNR10074 | #REF! | L3 | TNT-H-1 |
| MNR19014 | #REF! | L3 | TNT-H-1 |
| MNR10076 | #REF! | L3 | TNT-H-1 |
| MNR10077 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10078 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10079 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10080 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10081 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10082 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10083 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10084 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10085 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10086 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10087 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10088 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10089 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10090 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10091 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10092 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10093 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10094 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10095 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10096 | #REF! | L3 | TNT-H-1 |
| MNR19009 | #REF! | L3 | TNT-H-1 |
| MNR10098 | #REF! | L3 | TNT-H-1 |
| MNR19008 | #REF! | L3 | TNT-H-1 |
| MNR10100 | #REF! | L3 | TNT-H-1 |
| MNR19006 | #REF! | L3 | TNT-H-1 |
| MNR19012 | #REF! | L3 | TNT-H-1 |
| MNR10103 | #REF! | L3 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR10104 | #REF! | L3 | TNT-H-1 |
| MNR10105 | #REF! | L3 | TNT-H-1 |
| MNR10106 | #REF! | L3 | TNT-H-1 |
| MNR10107 | #REF! | L3 | TNT-H-1 |
| MNR10108 | #REF! | L3 | TNT-H-1 |
| MNR10013 | #REF! | L3 | TNT-H-1 |
| MNR1359 | #REF! | L3+ | TNT-H-1 |
| MNR1361 | #REF! | L3+ | TNT-H-1 |
| MNR10015 | #REF! | L3 | TNT-H-1 |
| MNR10014 | #REF! | L3 | TNT-H-1 |
| MNR10117 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10118 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10119 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13714 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19838 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16574 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16591 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16835 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16833 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16549 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19850 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19849 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19868 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19740 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19826 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19828 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17634 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19843 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17636 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17601 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17932 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17633 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17616 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19867 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19887 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17647 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19895 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19861 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19752 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17597 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17646 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19735 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17623 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17643 | #REF! | S9-V13.5 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR17637 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17640 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17624 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17611 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17630 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17592 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17617 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17584 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17629 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17618 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17600 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17595 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17596 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19764 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13594 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19698 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17593 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17589 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17620 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17590 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17621 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17602 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19907 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19760 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19884 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13612 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19888 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16564 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19889 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16551 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16542 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16556 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17591 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19744 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR17583 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16553 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19616 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16577 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16556 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19609 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16568 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19871 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16841 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16561 | #REF! | S9-V13.5 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR16576 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16567 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16803 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR19857 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16557 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR16558 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR1335 | #REF! | L3+ | TNT-H-1 |
| MNR1358 | #REF! | L3+ | TNT-H-1 |
| MNR1421 | #REF! | L3+ | TNT-H-1 |
| MNR10201 | #REF! | S9-V12 | TNT-H-1 |
| MNR10202 | #REF! | S9-V12 | TNT-H-1 |
| MNR10203 | #REF! | S9-V12 | TNT-H-1 |
| MNR10204 | #REF! | S9-V12 | TNT-H-1 |
| MNR19842 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16832 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19892 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16559 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19841 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19837 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16838 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16569 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16562 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17587 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19770 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13609 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19768 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19763 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19766 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14828 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19751 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19699 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19756 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19846 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19906 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16570 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19836 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16573 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19746 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14836 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13596 | #REF! | S9I-V14 | TNT-H-1 |
| MNR17644 | #REF! | S9I-V14 | TNT-H-1 |
| MNR14830 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13610 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19778 | #REF! | S9I-V14 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR16780 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19765 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19767 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19773 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19885 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16814 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16816 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16834 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19891 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19890 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16543 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16576 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13607 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19606 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16571 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16831 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16842 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13592 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19870 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19855 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16547 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16548 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16544 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16563 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16566 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19862 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16839 | #REF! | S9I-V14 | TNT-H-1 |
| MNR13581 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16554 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16830 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16552 | #REF! | S9I-V14 | TNT-H-1 |
| MNR16545 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19833 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19851 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19872 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19856 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19873 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19847 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19835 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19863 | #REF! | S9I-V14 | TNT-H-1 |
| MNR19893 | #REF! | S9I-V14 | TNT-H-1 |
| MNR10284 | #REF! | D3-V15 | TNT-H-1 |
| MNR10285 | #REF! | D3-V15 | TNT-H-1 |
| MNR10286 | #REF! | D3-V15 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR10287 | #REF! | D3-V15 | TNT-H-1 |
| MNR10288 | #REF! | D3-V15 | TNT-H-1 |
| MNR10289 | #REF! | D3-V15 | TNT-H-1 |
| MNR10290 | #REF! | D3-V15 | TNT-H-1 |
| MNR10291 | #REF! | D3-V15 | TNT-H-1 |
| MNR10364 | #REF! | D3-V15 | TNT-H-1 |
| MNR10365 | #REF! | D3-V15 | TNT-H-1 |
| MNR10366 | #REF! | D3-V15 | TNT-H-1 |
| MNR10367 | #REF! | D3-V15 | TNT-H-1 |
| MNR10368 | #REF! | D3-V15 | TNT-H-1 |
| MNR10369 | #REF! | D3-V15 | TNT-H-1 |
| MNR10370 | #REF! | D3-V15 | TNT-H-1 |
| MNR10371 | #REF! | D3-V15 | TNT-H-1 |
| MNR10292 | #REF! | D3-V15 | TNT-H-1 |
| MNR10293 | #REF! | D3-V15 | TNT-H-1 |
| MNR10294 | #REF! | D3-V15 | TNT-H-1 |
| MNR10295 | #REF! | D3-V15 | TNT-H-1 |
| MNR10296 | #REF! | D3-V15 | TNT-H-1 |
| MNR10297 | #REF! | D3-V15 | TNT-H-1 |
| MNR10298 | #REF! | D3-V15 | TNT-H-1 |
| MNR10299 | #REF! | D3-V15 | TNT-H-1 |
| MNR10300 | #REF! | D3-V15 | TNT-H-1 |
| MNR10301 | #REF! | D3-V15 | TNT-H-1 |
| MNR10302 | #REF! | D3-V15 | TNT-H-1 |
| MNR10303 | #REF! | D3-V15 | TNT-H-1 |
| MNR10304 | #REF! | D3-V15 | TNT-H-1 |
| MNR10305 | #REF! | D3-V15 | TNT-H-1 |
| MNR15748 | #REF! | D3-V15 | TNT-H-1 |
| MNR10307 | #REF! | D3-V15 | TNT-H-1 |
| MNR10308 | #REF! | D3-V15 | TNT-H-1 |
| MNR10309 | #REF! | D3-V15 | TNT-H-1 |
| MNR10310 | #REF! | D3-V15 | TNT-H-1 |
| MNR10311 | #REF! | D3-V15 | TNT-H-1 |
| MNR10312 | #REF! | D3-V15 | TNT-H-1 |
| MNR10313 | #REF! | D3-V15 | TNT-H-1 |
| MNR10314 | #REF! | D3-V15 | TNT-H-1 |
| MNR10315 | #REF! | D3-V15 | TNT-H-1 |
| MNR10316 | #REF! | D3-V15 | TNT-H-1 |
| MNR10317 | #REF! | D3-V15 | TNT-H-1 |
| MNR10318 | #REF! | D3-V15 | TNT-H-1 |
| MNR10319 | #REF! | D3-V15 | TNT-H-1 |
| MNR10320 | #REF! | D3-V15 | TNT-H-1 |
| MNR10321 | #REF! | D3-V15 | TNT-H-1 |
| MNR10322 | #REF! | D3-V15 | TNT-H-1 |

| | | | | |
|---|---|---|---|---|
| MNR10323 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10324 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10325 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10326 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10327 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10328 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10329 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10330 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10331 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10332 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10333 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10334 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10335 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10336 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10337 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10338 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10339 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10340 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10341 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10342 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10343 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10344 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10345 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10346 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10347 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10348 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10349 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10350 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10351 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10352 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10353 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10354 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10355 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10356 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10357 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10358 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10359 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10360 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10361 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10362 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10363 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10028 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10372 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10373 | #REF! | D3-V15 | TNT-H-1 | |

| | | | | |
|---|---|---|---|---|
| MNR10374 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10375 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10376 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10377 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10378 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10379 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10452 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10453 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10454 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10455 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10456 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10457 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10458 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10459 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10380 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10381 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10382 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10383 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10384 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10385 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10386 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10387 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10388 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10389 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10390 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10391 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10392 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10393 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10394 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10395 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10396 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10397 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10398 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10399 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10400 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10401 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10402 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10403 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10404 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10405 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10406 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10407 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10408 | #REF! | D3-V15 | TNT-H-1 | |
| MNR10409 | #REF! | D3-V15 | TNT-H-1 | |

| | | | |
|---|---|---|---|
| MNR10410 | #REF! | D3-V15 | TNT-H-1 |
| MNR10411 | #REF! | D3-V15 | TNT-H-1 |
| MNR10412 | #REF! | D3-V15 | TNT-H-1 |
| MNR10413 | #REF! | D3-V15 | TNT-H-1 |
| MNR10414 | #REF! | D3-V15 | TNT-H-1 |
| MNR10415 | #REF! | D3-V15 | TNT-H-1 |
| MNR10416 | #REF! | D3-V15 | TNT-H-1 |
| MNR10417 | #REF! | D3-V15 | TNT-H-1 |
| MNR10418 | #REF! | D3-V15 | TNT-H-1 |
| MNR10419 | #REF! | D3-V15 | TNT-H-1 |
| MNR10420 | #REF! | D3-V15 | TNT-H-1 |
| MNR10421 | #REF! | D3-V15 | TNT-H-1 |
| MNR10422 | #REF! | D3-V15 | TNT-H-1 |
| MNR10423 | #REF! | D3-V15 | TNT-H-1 |
| MNR10424 | #REF! | D3-V15 | TNT-H-1 |
| MNR10425 | #REF! | D3-V15 | TNT-H-1 |
| MNR10426 | #REF! | D3-V15 | TNT-H-1 |
| MNR10427 | #REF! | D3-V15 | TNT-H-1 |
| MNR10428 | #REF! | D3-V15 | TNT-H-1 |
| MNR10429 | #REF! | D3-V15 | TNT-H-1 |
| MNR10430 | #REF! | D3-V15 | TNT-H-1 |
| MNR10431 | #REF! | D3-V15 | TNT-H-1 |
| MNR10432 | #REF! | D3-V15 | TNT-H-1 |
| MNR10433 | #REF! | D3-V15 | TNT-H-1 |
| MNR10434 | #REF! | D3-V15 | TNT-H-1 |
| MNR10435 | #REF! | D3-V15 | TNT-H-1 |
| MNR10436 | #REF! | D3-V15 | TNT-H-1 |
| MNR10437 | #REF! | D3-V15 | TNT-H-1 |
| MNR10438 | #REF! | D3-V15 | TNT-H-1 |
| MNR10439 | #REF! | D3-V15 | TNT-H-1 |
| MNR10440 | #REF! | D3-V15 | TNT-H-1 |
| MNR10441 | #REF! | D3-V15 | TNT-H-1 |
| MNR10442 | #REF! | D3-V15 | TNT-H-1 |
| MNR10443 | #REF! | D3-V15 | TNT-H-1 |
| MNR10444 | #REF! | D3-V15 | TNT-H-1 |
| MNR10445 | #REF! | D3-V15 | TNT-H-1 |
| MNR10446 | #REF! | D3-V15 | TNT-H-1 |
| MNR10447 | #REF! | D3-V15 | TNT-H-1 |
| MNR10448 | #REF! | D3-V15 | TNT-H-1 |
| MNR10449 | #REF! | D3-V15 | TNT-H-1 |
| MNR10450 | #REF! | D3-V15 | TNT-H-1 |
| MNR10451 | #REF! | D3-V15 | TNT-H-1 |
| MNR10460 | #REF! | L3 | TNT-H-1 |
| MNR10461 | #REF! | L3 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR10462 | #REF! | L3 | TNT-H-1 |
| MNR10463 | #REF! | L3 | TNT-H-1 |
| MNR10464 | #REF! | L3+ | TNT-H-1 |
| MNR10465 | #REF! | L3 | TNT-H-1 |
| MNR10466 | #REF! | L3 | TNT-H-1 |
| MNR10467 | #REF! | L3 | TNT-H-1 |
| MNR10535 | #REF! | D3-V15 | TNT-H-1 |
| MNR10536 | #REF! | D3-V15 | TNT-H-1 |
| MNR10537 | #REF! | D3-V15 | TNT-H-1 |
| MNR10538 | #REF! | D3-V15 | TNT-H-1 |
| MNR10539 | #REF! | D3-V15 | TNT-H-1 |
| MNR10540 | #REF! | D3-V15 | TNT-H-1 |
| MNR10541 | #REF! | D3-V15 | TNT-H-1 |
| MNR10542 | #REF! | D3-V15 | TNT-H-1 |
| MNR10468 | #REF! | L3 | TNT-H-1 |
| MNR10469 | #REF! | L3 | TNT-H-1 |
| MNR10470 | #REF! | L3 | TNT-H-1 |
| MNR10471 | #REF! | L3 | TNT-H-1 |
| MNR10472 | #REF! | L3 | TNT-H-1 |
| MNR10473 | #REF! | L3 | TNT-H-1 |
| MNR10474 | #REF! | L3 | TNT-H-1 |
| MNR10475 | #REF! | L3 | TNT-H-1 |
| MNR10476 | #REF! | L3 | TNT-H-1 |
| MNR10477 | #REF! | D3-V15 | TNT-H-1 |
| MNR10478 | #REF! | D3-V15 | TNT-H-1 |
| MNR10479 | #REF! | D3-V15 | TNT-H-1 |
| MNR10480 | #REF! | D3-V15 | TNT-H-1 |
| MNR10481 | #REF! | D3-V15 | TNT-H-1 |
| MNR12099 | #REF! | D3-V15 | TNT-H-1 |
| MNR10482 | #REF! | D3-V15 | TNT-H-1 |
| MNR10483 | #REF! | D3-V15 | TNT-H-1 |
| MNR10484 | #REF! | D3-V15 | TNT-H-1 |
| MNR10485 | #REF! | D3-V15 | TNT-H-1 |
| MNR10486 | #REF! | D3-V15 | TNT-H-1 |
| MNR10487 | #REF! | D3-V15 | TNT-H-1 |
| MNR10488 | #REF! | D3-V15 | TNT-H-1 |
| MNR10489 | #REF! | D3-V15 | TNT-H-1 |
| MNR10490 | #REF! | D3-V15 | TNT-H-1 |
| MNR10491 | #REF! | D3-V15 | TNT-H-1 |
| MNR10492 | #REF! | D3-V15 | TNT-H-1 |
| MNR10493 | #REF! | D3-V15 | TNT-H-1 |
| MNR10494 | #REF! | D3-V15 | TNT-H-1 |
| MNR12107 | #REF! | D3-V17 | TNT-H-1 |
| MNR10495 | #REF! | D3-V15 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR10496 | #REF! | D3-V15 | TNT-H-1 |
| MNR10497 | #REF! | D3-V15 | TNT-H-1 |
| MNR10498 | #REF! | D3-V15 | TNT-H-1 |
| MNR10499 | #REF! | D3-V15 | TNT-H-1 |
| MNR10500 | #REF! | D3-V15 | TNT-H-1 |
| MNR10501 | #REF! | D3-V15 | TNT-H-1 |
| MNR10502 | #REF! | D3-V15 | TNT-H-1 |
| MNR10503 | #REF! | D3-V15 | TNT-H-1 |
| MNR10504 | #REF! | D3-V15 | TNT-H-1 |
| MNR10505 | #REF! | D3-V15 | TNT-H-1 |
| MNR10506 | #REF! | D3-V15 | TNT-H-1 |
| MNR10507 | #REF! | D3-V15 | TNT-H-1 |
| MNR10508 | #REF! | D3-V15 | TNT-H-1 |
| MNR10509 | #REF! | D3-V15 | TNT-H-1 |
| MNR10510 | #REF! | D3-V15 | TNT-H-1 |
| MNR10511 | #REF! | D3-V15 | TNT-H-1 |
| MNR10512 | #REF! | D3-V15 | TNT-H-1 |
| MNR10513 | #REF! | D3-V15 | TNT-H-1 |
| MNR10514 | #REF! | D3-V15 | TNT-H-1 |
| MNR10515 | #REF! | D3-V15 | TNT-H-1 |
| MNR10516 | #REF! | D3-V15 | TNT-H-1 |
| MNR10517 | #REF! | D3-V15 | TNT-H-1 |
| MNR10518 | #REF! | D3-V15 | TNT-H-1 |
| MNR10519 | #REF! | D3-V15 | TNT-H-1 |
| MNR10520 | #REF! | D3-V15 | TNT-H-1 |
| MNR10521 | #REF! | D3-V15 | TNT-H-1 |
| MNR10522 | #REF! | D3-V15 | TNT-H-1 |
| MNR10523 | #REF! | D3-V15 | TNT-H-1 |
| MNR10524 | #REF! | D3-V15 | TNT-H-1 |
| MNR10525 | #REF! | D3-V15 | TNT-H-1 |
| MNR10526 | #REF! | D3-V15 | TNT-H-1 |
| MNR12163 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10022 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR1511 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR1512 | #REF! | L3+ | TNT-H-1 |
| MNR1513 | #REF! | L3+ | TNT-H-1 |
| MNR1514 | #REF! | L3+ | TNT-H-1 |
| MNR1515 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR1516 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR1517 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10026 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10534 | #REF! | D3-V15 | TNT-H-1 |
| MNR10543 | #REF! | L3 | TNT-H-1 |
| MNR10544 | #REF! | L3 | TNT-H-1 |

| | | | | |
|---|---|---|---|---|
| MNR10545 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10546 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10547 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR0192 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR2272 | #REF! | T9+ | TNT-H-1 | █████████████ |
| MNR10016 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR19005 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10614 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10615 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10616 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10617 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10618 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10619 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10620 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10621 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10548 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10549 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10550 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10551 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR1638 | #REF! | S9-V13.5 | TNT-H-1 | baileren@yahoo.com |
| MNR1639 | #REF! | S9-V13.5 | TNT-H-1 | baileren@yahoo.com |
| MNR19007 | #REF! | L3+ | TNT-H-1 | █████████████ |
| MNR2516 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10554 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10555 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10556 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10557 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10558 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10559 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10560 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10561 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10562 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10563 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10025 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10564 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10565 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10566 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10567 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10568 | #REF! | S9-V13.5 | TNT-H-1 | █████████████ |
| MNR10569 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10570 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10571 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10572 | #REF! | L3 | TNT-H-1 | █████████████ |
| MNR10573 | #REF! | L3 | TNT-H-1 | █████████████ |

| | | | | |
|---|---|---|---|---|
| MNR10574 | #REF! | L3 | TNT-H-1 | |
| MNR10575 | #REF! | L3 | TNT-H-1 | |
| MNR10576 | #REF! | L3 | TNT-H-1 | |
| MNR10577 | #REF! | L3 | TNT-H-1 | |
| MNR10578 | #REF! | L3 | TNT-H-1 | |
| MNR10579 | #REF! | L3 | TNT-H-1 | |
| MNR10580 | #REF! | L3 | TNT-H-1 | |
| MNR10581 | #REF! | L3 | TNT-H-1 | |
| MNR10582 | #REF! | L3 | TNT-H-1 | |
| MNR10583 | #REF! | L3 | TNT-H-1 | |
| MNR10584 | #REF! | L3 | TNT-H-1 | |
| MNR10585 | #REF! | L3 | TNT-H-1 | |
| MNR10586 | #REF! | L3 | TNT-H-1 | |
| MNR10587 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10588 | #REF! | L3 | TNT-H-1 | |
| MNR10589 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10590 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2517 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2520 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2519 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR2271 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10595 | #REF! | L3 | TNT-H-1 | |
| MNR10596 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10597 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10598 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10599 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10600 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10601 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10602 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10603 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10604 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10605 | #REF! | L3 | TNT-H-1 | |
| MNR10606 | #REF! | L3 | TNT-H-1 | |
| MNR10607 | #REF! | L3 | TNT-H-1 | |
| MNR10608 | #REF! | L3 | TNT-H-1 | |
| MNR10609 | #REF! | L3 | TNT-H-1 | |
| MNR10610 | #REF! | L3 | TNT-H-1 | |
| MNR10611 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10612 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10613 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10622 | #REF! | L3 | TNT-H-1 | |
| MNR10623 | #REF! | L3 | TNT-H-1 | |
| MNR10624 | #REF! | L3 | TNT-H-1 | |
| MNR10625 | #REF! | L3 | TNT-H-1 | |

| | | | |
|---|---|---|---|
| MNR10626 | #REF! | L3 | TNT-H-1 |
| MNR10627 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10628 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10629 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10630 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13707 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10704 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10705 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10706 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10707 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10708 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10709 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10710 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10024 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10631 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10632 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10633 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10634 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10635 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10636 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10637 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10638 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10639 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10640 | #REF! | L3 | TNT-H-1 |
| MNR10641 | #REF! | L3 | TNT-H-1 |
| MNR10642 | #REF! | L3 | TNT-H-1 |
| MNR10643 | #REF! | L3 | TNT-H-1 |
| MNR10644 | #REF! | L3 | TNT-H-1 |
| MNR10645 | #REF! | L3 | TNT-H-1 |
| MNR10646 | #REF! | L3 | TNT-H-1 |
| MNR10647 | #REF! | L3 | TNT-H-1 |
| MNR10648 | #REF! | L3 | TNT-H-1 |
| MNR10649 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10650 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10651 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10652 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10653 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10654 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10655 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10656 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR13719 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10658 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10659 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10660 | #REF! | S9-V13.5 | TNT-H-1 |

| MNR10661 | #REF! | L3 | TNT-H-1 |
| MNR10662 | #REF! | L3 | TNT-H-1 |
| MNR10663 | #REF! | L3 | TNT-H-1 |
| MNR10664 | #REF! | L3 | TNT-H-1 |
| MNR10665 | #REF! | L3 | TNT-H-1 |
| MNR10666 | #REF! | L3 | TNT-H-1 |
| MNR10667 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10668 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10669 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10670 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10671 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10672 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10673 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10674 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10675 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10676 | #REF! | L3 | TNT-H-1 |
| MNR10677 | #REF! | L3 | TNT-H-1 |
| MNR10678 | #REF! | L3 | TNT-H-1 |
| MNR10679 | #REF! | L3 | TNT-H-1 |
| MNR10680 | #REF! | L3 | TNT-H-1 |
| MNR10681 | #REF! | L3 | TNT-H-1 |
| MNR10682 | #REF! | L3 | TNT-H-1 |
| MNR10683 | #REF! | L3 | TNT-H-1 |
| MNR10684 | #REF! | L3 | TNT-H-1 |
| MNR7248 | #REF! | L3+ | TNT-H-1 |
| MNR10685 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10686 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10687 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10688 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10689 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10690 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10691 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10692 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10693 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10694 | #REF! | L3 | TNT-H-1 |
| MNR10695 | #REF! | L3 | TNT-H-1 |
| MNR10696 | #REF! | L3 | TNT-H-1 |
| MNR10697 | #REF! | L3 | TNT-H-1 |
| MNR10698 | #REF! | L3 | TNT-H-1 |
| MNR10699 | #REF! | L3 | TNT-H-1 |
| MNR10700 | #REF! | L3 | TNT-H-1 |
| MNR10701 | #REF! | L3 | TNT-H-1 |
| MNR10702 | #REF! | L3 | TNT-H-1 |
| MNR10527 | #REF! | L3 | TNT-H-1 |

| | | | |
|---|---|---|---|
| MNR10528 | #REF! | L3 | TNT-H-1 |
| MNR10529 | #REF! | L3 | TNT-H-1 |
| MNR10530 | #REF! | L3 | TNT-H-1 |
| MNR10531 | #REF! | L3 | TNT-H-1 |
| MNR10532 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10533 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10711 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10712 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10786 | #REF! | L3 | TNT-H-1 |
| MNR10787 | #REF! | L3 | TNT-H-1 |
| MNR10788 | #REF! | L3 | TNT-H-1 |
| MNR10789 | #REF! | L3 | TNT-H-1 |
| MNR10790 | #REF! | L3 | TNT-H-1 |
| MNR10791 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10792 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10027 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10713 | #REF! | L3 | TNT-H-1 |
| MNR10714 | #REF! | L3 | TNT-H-1 |
| MNR10715 | #REF! | L3 | TNT-H-1 |
| MNR10716 | #REF! | L3 | TNT-H-1 |
| MNR10717 | #REF! | L3 | TNT-H-1 |
| MNR10718 | #REF! | L3 | TNT-H-1 |
| MNR10719 | #REF! | L3 | TNT-H-1 |
| MNR10720 | #REF! | L3 | TNT-H-1 |
| MNR10721 | #REF! | L3 | TNT-H-1 |
| MNR10722 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10723 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10724 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10725 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10726 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10727 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10728 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10729 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10730 | #REF! | S9-V13.5 | TNT-H-1 |
| MNR10731 | #REF! | L3 | TNT-H-1 |
| MNR10732 | #REF! | L3 | TNT-H-1 |
| MNR10733 | #REF! | L3 | TNT-H-1 |
| MNR10734 | #REF! | L3 | TNT-H-1 |
| MNR10735 | #REF! | L3 | TNT-H-1 |
| MNR10736 | #REF! | L3 | TNT-H-1 |
| MNR10737 | #REF! | L3 | TNT-H-1 |
| MNR10738 | #REF! | L3 | TNT-H-1 |
| MNR10739 | #REF! | L3 | TNT-H-1 |
| MNR10740 | #REF! | S9-V13.5 | TNT-H-1 |

| | | | | |
|---|---|---|---|---|
| MNR10741 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10742 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10743 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10744 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10745 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10746 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10747 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10748 | #REF! | S9-V13.5 | TNT-H-1 | |
| MNR10749 | #REF! | L3 | TNT-H-1 | |
| MNR10750 | #REF! | L3 | TNT-H-1 | |
| MNR10751 | #REF! | L3 | TNT-H-1 | |
| MNR10752 | #REF! | L3 | TNT-H-1 | |
| MNR10753 | #REF! | L3 | TNT-H-1 | |
| MNR10754 | #REF! | L3 | TNT-H-1 | |
| MNR10755 | #REF! | L3 | TNT-H-1 | |
| MNR10756 | #REF! | L3 | TNT-H-1 | |
| MNR10757 | #REF! | L3 | TNT-H-1 | |
| MNR16995 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR16996 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17030 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17051 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17027 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17029 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17032 | TNT-H-1-26-7-61 | S9I-V14 | TNT-H-1 | |
| MNR17011 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17048 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR10767 | #REF! | L3 | TNT-H-1 | |
| MNR10768 | #REF! | L3 | TNT-H-1 | |
| MNR10769 | #REF! | L3 | TNT-H-1 | |
| MNR10770 | #REF! | L3 | TNT-H-1 | |
| MNR10771 | #REF! | L3 | TNT-H-1 | |
| MNR10772 | #REF! | L3 | TNT-H-1 | |
| MNR10773 | #REF! | L3 | TNT-H-1 | |
| MNR10774 | #REF! | L3 | TNT-H-1 | |
| MNR10775 | #REF! | L3 | TNT-H-1 | |
| MNR17033 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17010 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17015 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17034 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17019 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17005 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17002 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17050 | #REF! | S9I-V14 | TNT-H-1 | |
| MNR17049 | #REF! | S9I-V14 | TNT-H-1 | |

| | | | | | |
|---|---|---|---|---|---|
| MNR12108 | #REF! | S9-V13.5 | TNT-H-1 | | co |
| MNR12109 | #REF! | S9-V13.5 | TNT-H-1 | | co |
| MNR2551 | #REF! | S9-V13.5 | TNT-H-1 | | co |
| MNR2552 | #REF! | S9-V13.5 | TNT-H-1 | | co |
| MNR2555 | #REF! | S9-V13.5 | TNT-H-1 | | co |
| MNR6008 | #REF! | S9-V13 | TNT-H-1 | | |
| MNR13996 | #REF! | D3-V17 | TNT-H-1 | | |
| MNR2311 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2320 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2321 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2322 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2323 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2324 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2325 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2326 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2327 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2328 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2312 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2313 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2314 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2315 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2316 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2317 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2318 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2319 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2473 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2482 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2483 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2484 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2485 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2486 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2487 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2488 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2489 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2490 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2474 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2475 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2476 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2477 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2478 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2479 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2480 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2481 | #REF! | S9-V13.5 | VL-P1-1 | | |
| MNR2329 | #REF! | S9-V13.5 | VL-P1-1 | | |

| | | | |
|---|---|---|---|
| MNR2338 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2339 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2340 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2341 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2342 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2343 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2344 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2345 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2346 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2330 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2331 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2332 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2333 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2334 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2335 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2336 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2337 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2347 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2356 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2357 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2358 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2359 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2360 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2361 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2362 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2363 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2364 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2348 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2349 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2350 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2351 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2352 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2353 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2354 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2355 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2365 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2374 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2375 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2376 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2377 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2378 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2379 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2380 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2381 | #REF! | S9-V13.5 | VL-P1-1 |

| MNR2382 | #REF! | S9-V13.5 | VL-P1-1 | |
|---------|-------|----------|---------|---|
| MNR2366 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2367 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2368 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2369 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2370 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2371 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2372 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2373 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2383 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2392 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2393 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2394 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2395 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2396 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2397 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2398 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2399 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2400 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2384 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2385 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2386 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2387 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2388 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2389 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2390 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2391 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2401 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2410 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2411 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2412 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2413 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2414 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2415 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2416 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2417 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2418 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2402 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2403 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2404 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2405 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2406 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2407 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2408 | #REF! | S9-V13.5 | VL-P1-1 | |

| | | | |
|---|---|---|---|
| MNR2409 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2419 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2428 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2429 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2430 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2431 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2432 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2433 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2434 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2435 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2436 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2420 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2421 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2422 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2423 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2424 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2425 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2426 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2427 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2437 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2446 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2447 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2448 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2449 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2450 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2451 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2452 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2453 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2454 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2438 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2439 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2440 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2441 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2442 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2443 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2444 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2445 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2455 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2464 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2465 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2466 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2467 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2468 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2470 | #REF! | S9-V13.5 | VL-P1-1 |

| | | | |
|---|---|---|---|
| MNR2471 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2472 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2456 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2457 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2458 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2459 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2460 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2461 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2462 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2463 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2491 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2500 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2501 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2502 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2503 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2504 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2505 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2506 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2507 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2508 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2492 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2493 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2494 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2495 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2496 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2497 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2498 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2499 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2521 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2523 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2524 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2525 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2526 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2527 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2536 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2537 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2538 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2539 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2540 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2541 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2542 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2543 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2544 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2528 | #REF! | S9-V13.5 | VL-P1-1 |

| | | | |
|---|---|---|---|
| MNR2529 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2530 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2531 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2532 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2533 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2534 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2535 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2545 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2554 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2555 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2561 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2562 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2546 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2547 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2548 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2549 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2550 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2551 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2552 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2553 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2563 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2572 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2573 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2574 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2575 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2576 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2577 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2578 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2579 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2580 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2564 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2565 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2566 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2567 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2568 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2569 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2570 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2571 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2581 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2590 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2591 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2592 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2593 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2594 | #REF! | S9-V13.5 | VL-P1-1 |

| | | | |
|---|---|---|---|
| MNR2595 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2596 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2597 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2598 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2582 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2583 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2584 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2585 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2586 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2587 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2588 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2589 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2599 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2608 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2609 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2610 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2611 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2612 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2613 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2614 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2615 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2616 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2600 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2601 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2602 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2603 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2604 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2605 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2606 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2607 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2617 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2626 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2627 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2628 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2629 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2630 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2631 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2632 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2633 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2634 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2618 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2619 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2620 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2621 | #REF! | S9-V13.5 | VL-P1-1 |

| MNR2622 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2623 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2624 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2625 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2635 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2644 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2645 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2646 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2647 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2648 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2649 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2650 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2651 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2652 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2636 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2637 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2638 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2639 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2640 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2641 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2642 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2643 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2653 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2662 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2663 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2664 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2665 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2666 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2654 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2655 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2656 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2657 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2658 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2659 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2660 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2661 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2667 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2676 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2677 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2678 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2679 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2680 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2681 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2682 | #REF! | S9-V13.5 | VL-P1-1 |

| | | | | |
|---|---|---|---|---|
| MNR2683 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2684 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2668 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2669 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2670 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2671 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2672 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2673 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2674 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2675 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2685 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2694 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2695 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2696 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2697 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2698 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2699 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2700 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2701 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2702 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2686 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2687 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2688 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2689 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2690 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2691 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2692 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2693 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2703 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2712 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2713 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2714 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2715 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2716 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2717 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2718 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2719 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2720 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2704 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2705 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2706 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2707 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2708 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2709 | #REF! | S9-V13.5 | VL-P1-1 | |

| | | | |
|---|---|---|---|
| MNR2710 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2711 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2721 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2730 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2731 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2732 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2733 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2734 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2735 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2736 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2737 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2738 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2722 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2723 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2724 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2725 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2726 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2727 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2728 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2729 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2739 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2748 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2749 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR14577 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2751 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2752 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2753 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2754 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2755 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2756 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2740 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2745 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2746 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2747 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2757 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2766 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2767 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2768 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2769 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2770 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2771 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2772 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2773 | #REF! | S9-V13.5 | VL-P1-1 |
| MNR2774 | #REF! | S9-V13.5 | VL-P1-1 |

| MNR2758 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2759 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2760 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2761 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2762 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2763 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2764 | #REF! | S9-V13.5 | VL-P1-1 | |
| MNR2765 | #REF! | S9-V13.5 | VL-P1-1 | |

[1] Dead PDU nothing plugged in

Exhibit G: Photograph of Mining Machines Shown With ASSET Tags and Barcode

